# Exhibit 15

## to Declaration of Andrea Hopkins in Support of Motion for Partial Summary Judgment

| LifeTrend 3  Current Annual COIs per $1,000 | | | | | |
| --- | --- | --- | --- | --- | --- |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 1.00 | 1.01 | 1.02 | 0.78 | 0.78 | 0.79 |
| 1 | 1.00 | 1.01 | 1.02 | 0.78 | 0.78 | 0.79 |
| 2 | 0.94 | 0.95 | 0.96 | 0.78 | 0.78 | 0.79 |
| 3 | 0.93 | 0.93 | 0.94 | 0.78 | 0.78 | 0.79 |
| 4 | 0.89 | 0.90 | 0.91 | 0.67 | 0.67 | 0.68 |
| 5 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 6 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 7 | 0.80 | 0.81 | 0.81 | 0.67 | 0.67 | 0.68 |
| 8 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 9 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 10 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 11 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 12 | 0.94 | 0.95 | 0.96 | 0.67 | 0.67 | 0.68 |
| 13 | 1.05 | 1.06 | 1.08 | 0.67 | 0.67 | 0.68 |
| 14 | 1.17 | 1.18 | 1.20 | 0.72 | 0.74 | 0.79 |
| 15 | 1.20 | 1.42 | 1.44 | 0.75 | 0.77 | 0.79 |
| 16 | 1.20 | 1.49 | 1.50 | 0.78 | 0.86 | 0.91 |
| 17 | 1.20 | 1.55 | 1.59 | 0.82 | 0.89 | 0.91 |
| 18 | 1.20 | 1.59 | 1.71 | 0.85 | 0.91 | 0.91 |
| 19 | 1.20 | 1.59 | 1.82 | 0.87 | 0.96 | 1.02 |
| 20 | 1.20 | 1.58 | 1.82 | 0.87 | 0.98 | 1.02 |
| 21 | 1.20 | 1.55 | 1.82 | 0.86 | 0.99 | 1.02 |
| 22 | 1.20 | 1.51 | 1.82 | 0.85 | 0.99 | 1.02 |
| 23 | 1.20 | 1.46 | 1.71 | 0.83 | 1.00 | 1.02 |
| 24 | 1.20 | 1.42 | 1.71 | 0.81 | 0.99 | 1.14 |
| 25 | 1.20 | 1.39 | 1.71 | 0.80 | 0.99 | 1.14 |
| 26 | 1.20 | 1.37 | 1.59 | 0.79 | 0.99 | 1.14 |
| 27 | 1.20 | 1.37 | 1.59 | 0.79 | 1.00 | 1.14 |
| 28 | 1.19 | 1.38 | 1.59 | 0.79 | 1.00 | 1.25 |
| 29 | 1.19 | 1.40 | 1.59 | 0.80 | 1.01 | 1.25 |
| 30 | 1.19 | 1.42 | 1.71 | 0.81 | 1.03 | 1.25 |
| 31 | 1.19 | 1.44 | 1.71 | 0.82 | 1.05 | 1.36 |
| 32 | 1.19 | 1.47 | 1.82 | 0.84 | 1.09 | 1.36 |
| 33 | 1.19 | 1.50 | 1.82 | 0.87 | 1.14 | 1.48 |
| 34 | 1.19 | 1.56 | 1.93 | 0.91 | 1.20 | 1.48 |
| 35 | 1.19 | 1.63 | 2.05 | 0.96 | 1.29 | 1.59 |
| 36 | 1.20 | 1.72 | 2.16 | 1.03 | 1.40 | 1.71 |
| 37 | 1.21 | 1.84 | 2.39 | 1.11 | 1.53 | 1.82 |
| 38 | 1.24 | 1.99 | 2.50 | 1.21 | 1.69 | 2.05 |
| 39 | 1.27 | 2.16 | 2.73 | 1.27 | 1.86 | 2.16 |
| 40 | 1.31 | 2.35 | 2.96 | 1.31 | 2.05 | 2.39 |
| 41 | 1.37 | 2.57 | 3.30 | 1.37 | 2.26 | 2.62 |
| 42 | 1.44 | 2.80 | 3.53 | 1.44 | 2.47 | 2.85 |
| 43 | 1.53 | 3.04 | 3.87 | 1.52 | 2.66 | 3.07 |
| 44 | 1.64 | 3.27 | 4.21 | 1.64 | 2.82 | 3.30 |
| 45 | 1.77 | 3.48 | 4.56 | 1.77 | 2.94 | 3.53 |
| 46 | 1.93 | 3.67 | 4.90 | 1.93 | 3.01 | 3.76 |
| 47 | 2.12 | 3.89 | 5.24 | 2.12 | 3.06 | 3.99 |
| 48 | 2.37 | 4.16 | 5.70 | 2.36 | 3.14 | 4.21 |
| 49 | 2.67 | 4.55 | 6.15 | 2.58 | 3.28 | 4.56 |

| LifeTrend 3  Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 3.05 | 5.10 | 6.72 | 2.85 | 3.54 | 4.90 |
| 51 | 3.51 | 5.83 | 7.29 | 3.22 | 3.92 | 5.24 |
| 52 | 4.05 | 6.68 | 7.98 | 3.64 | 4.38 | 5.70 |
| 53 | 4.65 | 7.57 | 8.66 | 4.07 | 4.87 | 6.04 |
| 54 | 5.29 | 8.40 | 9.57 | 4.45 | 5.30 | 6.49 |
| 55 | 5.96 | 9.09 | 10.48 | 4.72 | 5.60 | 7.19 |
| 56 | 6.65 | 9.59 | 11.40 | 4.87 | 5.76 | 7.43 |
| 57 | 7.39 | 10.00 | 12.42 | 4.95 | 5.84 | 7.55 |
| 58 | 8.22 | 10.44 | 13.56 | 5.07 | 5.97 | 7.66 |
| 59 | 9.15 | 11.05 | 14.70 | 5.32 | 6.27 | 7.81 |
| 60 | 10.24 | 11.96 | 16.07 | 5.79 | 6.87 | 8.14 |
| 61 | 11.50 | 13.26 | 17.55 | 6.55 | 7.82 | 8.64 |
| 62 | 12.94 | 14.91 | 18.92 | 7.52 | 9.02 | 10.57 |
| 63 | 14.55 | 16.86 | 20.40 | 8.59 | 10.31 | 12.62 |
| 64 | 16.32 | 19.04 | 22.11 | 9.65 | 11.54 | 13.65 |
| 65 | 18.24 | 21.37 | 25.65 | 10.59 | 12.55 | 14.25 |
| 66 | 20.31 | 23.79 | 28.04 | 11.34 | 13.23 | 14.78 |
| 67 | 22.50 | 26.28 | 30.66 | 12.00 | 13.73 | 15.38 |
| 68 | 24.78 | 28.81 | 33.40 | 12.67 | 14.23 | 16.19 |
| 69 | 27.14 | 31.34 | 36.59 | 13.50 | 14.93 | 17.34 |
| 70 | 29.54 | 33.86 | 40.01 | 14.61 | 16.03 | 18.98 |
| 71 | 31.98 | 36.36 | 44.11 | 16.09 | 17.67 | 21.21 |
| 72 | 34.61 | 38.95 | 47.76 | 17.98 | 19.82 | 23.94 |
| 73 | 37.57 | 41.77 | 50.84 | 20.26 | 22.39 | 27.04 |
| 74 | 41.04 | 44.95 | 54.03 | 22.92 | 25.32 | 30.37 |
| 75 | 45.18 | 48.63 | 57.45 | 25.98 | 28.51 | 33.82 |
| 76 | 50.07 | 52.93 | 60.99 | 29.41 | 31.89 | 37.31 |
| 77 | 55.55 | 57.98 | 64.98 | 33.23 | 35.41 | 41.02 |
| 78 | 61.36 | 63.88 | 74.10 | 37.45 | 39.02 | 45.17 |
| 79 | 67.24 | 70.76 | 79.80 | 42.07 | 42.67 | 50.02 |
| 80 | 72.96 | 78.72 | 91.20 | 47.11 | 47.50 | 55.78 |
| 81 | 78.25 | 82.65 | 95.76 | 48.97 | 51.94 | 62.58 |
| 82 | 82.93 | 86.59 | 100.32 | 52.50 | 58.10 | 70.00 |
| 83 | 86.78 | 90.52 | 104.88 | 58.15 | 64.33 | 77.53 |
| 84 | 89.60 | 94.46 | 109.44 | 63.48 | 70.25 | 84.64 |
| 85 | 91.20 | 102.61 | 115.40 | 68.10 | 75.36 | 90.80 |
| 86 | 98.64 | 111.65 | 123.86 | 68.10 | 75.36 | 90.80 |
| 87 | 107.62 | 121.37 | 132.73 | 68.10 | 75.36 | 90.80 |
| 88 | 117.16 | 131.69 | 141.90 | 68.10 | 75.36 | 90.80 |
| 89 | 127.11 | 142.45 | 151.12 | 68.10 | 75.36 | 90.80 |
| 90 | 137.39 | 153.55 | 160.29 | 73.09 | 81.35 | 90.80 |
| 91 | 147.83 | 164.98 | 170.82 | 84.23 | 93.69 | 95.46 |
| 92 | 158.58 | 176.76 | 181.48 | 96.68 | 107.48 | 108.50 |
| 93 | 169.64 | 188.88 | 192.26 | 110.35 | 122.61 | 122.61 |
| 94 | 181.02 | 201.34 | 203.14 | 124.91 | 138.79 | 138.79 |
| 95 | 192.72 | 214.13 | 214.13 | 140.07 | 155.64 | 155.64 |
| 96 | 204.55 | 227.27 | 227.27 | 155.52 | 172.80 | 172.80 |
| 97 | 216.68 | 240.75 | 240.75 | 170.93 | 189.92 | 189.92 |
| 98 | 229.11 | 254.57 | 254.57 | 182.35 | 202.61 | 202.61 |
| 99 | 241.86 | 268.73 | 268.73 | 194.16 | 215.73 | 215.73 |

| LifeTrend 3  Current Monthly COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.0833 | 0.0841 | 0.0850 | 0.0650 | 0.0650 | 0.0658 |
| 1 | 0.0833 | 0.0841 | 0.0850 | 0.0650 | 0.0650 | 0.0658 |
| 2 | 0.0783 | 0.0791 | 0.0800 | 0.0650 | 0.0650 | 0.0658 |
| 3 | 0.0775 | 0.0775 | 0.0783 | 0.0650 | 0.0650 | 0.0658 |
| 4 | 0.0741 | 0.0750 | 0.0758 | 0.0558 | 0.0558 | 0.0566 |
| 5 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 6 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 7 | 0.0666 | 0.0675 | 0.0675 | 0.0558 | 0.0558 | 0.0566 |
| 8 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 9 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 10 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 11 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 12 | 0.0783 | 0.0791 | 0.0800 | 0.0558 | 0.0558 | 0.0566 |
| 13 | 0.0875 | 0.0883 | 0.0900 | 0.0558 | 0.0558 | 0.0566 |
| 14 | 0.0975 | 0.0983 | 0.1000 | 0.0600 | 0.0616 | 0.0658 |
| 15 | 0.1000 | 0.1183 | 0.1200 | 0.0625 | 0.0641 | 0.0658 |
| 16 | 0.1000 | 0.1241 | 0.1250 | 0.0650 | 0.0716 | 0.0758 |
| 17 | 0.1000 | 0.1291 | 0.1325 | 0.0683 | 0.0741 | 0.0758 |
| 18 | 0.1000 | 0.1325 | 0.1425 | 0.0708 | 0.0758 | 0.0758 |
| 19 | 0.1000 | 0.1325 | 0.1516 | 0.0725 | 0.0800 | 0.0850 |
| 20 | 0.1000 | 0.1316 | 0.1516 | 0.0725 | 0.0816 | 0.0850 |
| 21 | 0.1000 | 0.1291 | 0.1516 | 0.0716 | 0.0825 | 0.0850 |
| 22 | 0.1000 | 0.1258 | 0.1516 | 0.0708 | 0.0825 | 0.0850 |
| 23 | 0.1000 | 0.1216 | 0.1425 | 0.0691 | 0.0833 | 0.0850 |
| 24 | 0.1000 | 0.1183 | 0.1425 | 0.0675 | 0.0825 | 0.0950 |
| 25 | 0.1000 | 0.1158 | 0.1425 | 0.0666 | 0.0825 | 0.0950 |
| 26 | 0.1000 | 0.1141 | 0.1325 | 0.0658 | 0.0825 | 0.0950 |
| 27 | 0.1000 | 0.1141 | 0.1325 | 0.0658 | 0.0833 | 0.0950 |
| 28 | 0.0991 | 0.1150 | 0.1325 | 0.0658 | 0.0833 | 0.1041 |
| 29 | 0.0991 | 0.1166 | 0.1325 | 0.0666 | 0.0841 | 0.1041 |
| 30 | 0.0991 | 0.1183 | 0.1425 | 0.0675 | 0.0858 | 0.1041 |
| 31 | 0.0991 | 0.1200 | 0.1425 | 0.0683 | 0.0875 | 0.1133 |
| 32 | 0.0991 | 0.1225 | 0.1516 | 0.0700 | 0.0908 | 0.1133 |
| 33 | 0.0991 | 0.1250 | 0.1516 | 0.0725 | 0.0950 | 0.1233 |
| 34 | 0.0991 | 0.1300 | 0.1608 | 0.0758 | 0.1000 | 0.1233 |
| 35 | 0.0991 | 0.1358 | 0.1708 | 0.0800 | 0.1075 | 0.1325 |
| 36 | 0.1000 | 0.1433 | 0.1800 | 0.0858 | 0.1166 | 0.1425 |
| 37 | 0.1008 | 0.1533 | 0.1991 | 0.0925 | 0.1275 | 0.1516 |
| 38 | 0.1033 | 0.1658 | 0.2083 | 0.1008 | 0.1408 | 0.1708 |
| 39 | 0.1058 | 0.1800 | 0.2275 | 0.1058 | 0.1550 | 0.1800 |
| 40 | 0.1091 | 0.1958 | 0.2466 | 0.1091 | 0.1708 | 0.1991 |
| 41 | 0.1141 | 0.2141 | 0.2750 | 0.1141 | 0.1883 | 0.2183 |
| 42 | 0.1200 | 0.2333 | 0.2941 | 0.1200 | 0.2058 | 0.2375 |
| 43 | 0.1275 | 0.2533 | 0.3225 | 0.1266 | 0.2216 | 0.2558 |
| 44 | 0.1366 | 0.2725 | 0.3508 | 0.1366 | 0.2350 | 0.2750 |
| 45 | 0.1475 | 0.2900 | 0.3800 | 0.1475 | 0.2450 | 0.2941 |
| 46 | 0.1608 | 0.3058 | 0.4083 | 0.1608 | 0.2508 | 0.3133 |
| 47 | 0.1766 | 0.3241 | 0.4366 | 0.1766 | 0.2550 | 0.3325 |
| 48 | 0.1975 | 0.3466 | 0.4750 | 0.1966 | 0.2616 | 0.3508 |
| 49 | 0.2225 | 0.3791 | 0.5125 | 0.2150 | 0.2733 | 0.3800 |

| LifeTrend 3  Current Monthly COIs per $1,000 | | | | | |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
|---|---|---|---|---|---|---|
| 50 | 0.2541 | 0.4250 | 0.5600 | 0.2375 | 0.2950 | 0.4083 |
| 51 | 0.2925 | 0.4858 | 0.6075 | 0.2683 | 0.3266 | 0.4366 |
| 52 | 0.3375 | 0.5566 | 0.6650 | 0.3033 | 0.3650 | 0.4750 |
| 53 | 0.3875 | 0.6308 | 0.7216 | 0.3391 | 0.4058 | 0.5033 |
| 54 | 0.4408 | 0.7000 | 0.7975 | 0.3708 | 0.4416 | 0.5408 |
| 55 | 0.4966 | 0.7575 | 0.8733 | 0.3933 | 0.4666 | 0.5991 |
| 56 | 0.5541 | 0.7991 | 0.9500 | 0.4058 | 0.4800 | 0.6191 |
| 57 | 0.6158 | 0.8333 | 1.0350 | 0.4125 | 0.4866 | 0.6291 |
| 58 | 0.6850 | 0.8700 | 1.1300 | 0.4225 | 0.4975 | 0.6383 |
| 59 | 0.7625 | 0.9208 | 1.2250 | 0.4433 | 0.5225 | 0.6508 |
| 60 | 0.8533 | 0.9966 | 1.3391 | 0.4825 | 0.5725 | 0.6783 |
| 61 | 0.9583 | 1.1050 | 1.4625 | 0.5458 | 0.6516 | 0.7200 |
| 62 | 1.0783 | 1.2425 | 1.5766 | 0.6266 | 0.7516 | 0.8808 |
| 63 | 1.2125 | 1.4050 | 1.7000 | 0.7158 | 0.8591 | 1.0516 |
| 64 | 1.3600 | 1.5866 | 1.8425 | 0.8041 | 0.9616 | 1.1375 |
| 65 | 1.5200 | 1.7808 | 2.1375 | 0.8825 | 1.0458 | 1.1875 |
| 66 | 1.6925 | 1.9825 | 2.3366 | 0.9450 | 1.1025 | 1.2316 |
| 67 | 1.8750 | 2.1900 | 2.5550 | 1.0000 | 1.1441 | 1.2816 |
| 68 | 2.0650 | 2.4008 | 2.7833 | 1.0558 | 1.1858 | 1.3491 |
| 69 | 2.2616 | 2.6116 | 3.0491 | 1.1250 | 1.2441 | 1.4450 |
| 70 | 2.4616 | 2.8216 | 3.3341 | 1.2175 | 1.3358 | 1.5816 |
| 71 | 2.6650 | 3.0300 | 3.6758 | 1.3408 | 1.4725 | 1.7675 |
| 72 | 2.8841 | 3.2458 | 3.9800 | 1.4983 | 1.6516 | 1.9950 |
| 73 | 3.1308 | 3.4808 | 4.2366 | 1.6883 | 1.8658 | 2.2533 |
| 74 | 3.4200 | 3.7458 | 4.5025 | 1.9100 | 2.1100 | 2.5308 |
| 75 | 3.7650 | 4.0525 | 4.7875 | 2.1650 | 2.3758 | 2.8183 |
| 76 | 4.1725 | 4.4108 | 5.0825 | 2.4508 | 2.6575 | 3.1091 |
| 77 | 4.6291 | 4.8316 | 5.4150 | 2.7691 | 2.9508 | 3.4183 |
| 78 | 5.1133 | 5.3233 | 6.1750 | 3.1208 | 3.2516 | 3.7641 |
| 79 | 5.6033 | 5.8966 | 6.6500 | 3.5058 | 3.5558 | 4.1683 |
| 80 | 6.0800 | 6.5600 | 7.6000 | 3.9258 | 3.9583 | 4.6483 |
| 81 | 6.5208 | 6.8875 | 7.9800 | 4.0808 | 4.3283 | 5.2150 |
| 82 | 6.9108 | 7.2158 | 8.3600 | 4.3750 | 4.8416 | 5.8333 |
| 83 | 7.2316 | 7.5433 | 8.7400 | 4.8458 | 5.3608 | 6.4608 |
| 84 | 7.4666 | 7.8716 | 9.1200 | 5.2900 | 5.8541 | 7.0533 |
| 85 | 7.6000 | 8.5508 | 9.6166 | 5.6750 | 6.2800 | 7.5666 |
| 86 | 8.2200 | 9.3041 | 10.3216 | 5.6750 | 6.2800 | 7.5666 |
| 87 | 8.9683 | 10.1141 | 11.0608 | 5.6750 | 6.2800 | 7.5666 |
| 88 | 9.7633 | 10.9741 | 11.8250 | 5.6750 | 6.2800 | 7.5666 |
| 89 | 10.5925 | 11.8708 | 12.5933 | 5.6750 | 6.2800 | 7.5666 |
| 90 | 11.4491 | 12.7958 | 13.3575 | 6.0908 | 6.7791 | 7.5666 |
| 91 | 12.3191 | 13.7483 | 14.2350 | 7.0191 | 7.8075 | 7.9550 |
| 92 | 13.2150 | 14.7300 | 15.1233 | 8.0566 | 8.9566 | 9.0416 |
| 93 | 14.1366 | 15.7400 | 16.0216 | 9.1958 | 10.2175 | 10.2175 |
| 94 | 15.0850 | 16.7783 | 16.9283 | 10.4091 | 11.5658 | 11.5658 |
| 95 | 16.0600 | 17.8441 | 17.8441 | 11.6725 | 12.9700 | 12.9700 |
| 96 | 17.0458 | 18.9391 | 18.9391 | 12.9600 | 14.4000 | 14.4000 |
| 97 | 18.0566 | 20.0625 | 20.0625 | 14.2441 | 15.8266 | 15.8266 |
| 98 | 19.0925 | 21.2141 | 21.2141 | 15.1958 | 16.8841 | 16.8841 |
| 99 | 20.1550 | 22.3941 | 22.3941 | 16.1800 | 17.9775 | 17.9775 |

| LifeTrend 4 '87 Series Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.97 | 0.98 | 0.99 | 0.74 | 0.75 | 0.76 |
| 1 | 0.97 | 0.98 | 0.99 | 0.72 | 0.73 | 0.73 |
| 2 | 0.89 | 0.90 | 0.91 | 0.70 | 0.70 | 0.71 |
| 3 | 0.89 | 0.90 | 0.91 | 0.68 | 0.69 | 0.70 |
| 4 | 0.89 | 0.90 | 0.91 | 0.67 | 0.68 | 0.69 |
| 5 | 0.78 | 0.78 | 0.79 | 0.67 | 0.67 | 0.68 |
| 6 | 0.78 | 0.78 | 0.79 | 0.66 | 0.67 | 0.68 |
| 7 | 0.78 | 0.78 | 0.79 | 0.66 | 0.67 | 0.68 |
| 8 | 0.67 | 0.67 | 0.68 | 0.66 | 0.67 | 0.68 |
| 9 | 0.67 | 0.67 | 0.68 | 0.66 | 0.67 | 0.68 |
| 10 | 0.67 | 0.67 | 0.68 | 0.66 | 0.67 | 0.68 |
| 11 | 0.72 | 0.78 | 0.79 | 0.66 | 0.71 | 0.72 |
| 12 | 0.72 | 0.90 | 0.91 | 0.66 | 0.71 | 0.72 |
| 13 | 0.72 | 1.01 | 1.02 | 0.66 | 0.71 | 0.72 |
| 14 | 0.72 | 1.09 | 1.14 | 0.66 | 0.71 | 0.75 |
| 15 | 0.72 | 1.09 | 1.36 | 0.65 | 0.72 | 0.76 |
| 16 | 0.78 | 1.11 | 1.48 | 0.63 | 0.74 | 0.78 |
| 17 | 0.86 | 1.13 | 1.58 | 0.62 | 0.75 | 0.79 |
| 18 | 0.92 | 1.15 | 1.59 | 0.63 | 0.77 | 0.81 |
| 19 | 0.97 | 1.16 | 1.58 | 0.65 | 0.79 | 0.82 |
| 20 | 1.01 | 1.17 | 1.57 | 0.67 | 0.80 | 0.84 |
| 21 | 1.02 | 1.18 | 1.57 | 0.70 | 0.81 | 0.87 |
| 22 | 1.02 | 1.18 | 1.56 | 0.70 | 0.82 | 0.89 |
| 23 | 1.01 | 1.18 | 1.56 | 0.70 | 0.84 | 0.92 |
| 24 | 0.99 | 1.18 | 1.56 | 0.71 | 0.85 | 0.95 |
| 25 | 0.96 | 1.17 | 1.56 | 0.71 | 0.86 | 0.98 |
| 26 | 0.92 | 1.16 | 1.56 | 0.71 | 0.87 | 1.02 |
| 27 | 0.88 | 1.15 | 1.56 | 0.72 | 0.89 | 1.06 |
| 28 | 0.86 | 1.14 | 1.57 | 0.72 | 0.90 | 1.10 |
| 29 | 0.84 | 1.14 | 1.58 | 0.72 | 0.92 | 1.14 |
| 30 | 0.73 | 1.15 | 1.61 | 0.72 | 0.94 | 1.18 |
| 31 | 0.73 | 1.18 | 1.65 | 0.73 | 0.96 | 1.22 |
| 32 | 0.73 | 1.22 | 1.71 | 0.73 | 0.99 | 1.27 |
| 33 | 0.73 | 1.28 | 1.77 | 0.73 | 1.02 | 1.33 |
| 34 | 0.74 | 1.35 | 1.86 | 0.73 | 1.07 | 1.40 |
| 35 | 0.76 | 1.44 | 1.95 | 0.75 | 1.13 | 1.50 |
| 36 | 0.79 | 1.53 | 2.06 | 0.78 | 1.21 | 1.61 |
| 37 | 0.83 | 1.65 | 2.18 | 0.82 | 1.31 | 1.75 |
| 38 | 0.88 | 1.77 | 2.34 | 0.87 | 1.42 | 1.91 |
| 39 | 0.95 | 1.92 | 2.53 | 0.94 | 1.55 | 2.09 |
| 40 | 1.03 | 2.08 | 2.77 | 1.02 | 1.70 | 2.28 |
| 41 | 1.12 | 2.27 | 3.06 | 1.11 | 1.87 | 2.49 |
| 42 | 1.22 | 2.46 | 3.38 | 1.22 | 2.04 | 2.71 |
| 43 | 1.33 | 2.67 | 3.71 | 1.33 | 2.21 | 2.93 |
| 44 | 1.44 | 2.89 | 4.03 | 1.44 | 2.36 | 3.12 |
| 45 | 1.56 | 3.11 | 4.32 | 1.56 | 2.49 | 3.29 |
| 46 | 1.68 | 3.32 | 4.56 | 1.66 | 2.58 | 3.42 |
| 47 | 1.81 | 3.55 | 4.79 | 1.69 | 2.65 | 3.54 |
| 48 | 1.97 | 3.80 | 5.06 | 1.76 | 2.72 | 3.64 |
| 49 | 2.17 | 4.09 | 5.40 | 1.86 | 2.80 | 3.75 |

| LifeTrend 4 '87 Series Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| | | | 8/28/2008 | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 2.42 | 4.43 | 5.96 | 1.98 | 2.90 | 3.89 |
| 51 | 2.73 | 4.84 | 6.58 | 2.14 | 3.05 | 4.18 |
| 52 | 3.09 | 5.30 | 7.27 | 2.34 | 3.23 | 4.53 |
| 53 | 3.49 | 5.80 | 8.00 | 2.56 | 3.45 | 4.90 |
| 54 | 3.91 | 6.33 | 8.76 | 2.79 | 3.70 | 5.30 |
| 55 | 4.33 | 6.86 | 9.58 | 3.02 | 3.99 | 5.72 |
| 56 | 4.75 | 7.40 | 10.47 | 3.24 | 4.32 | 6.18 |
| 57 | 5.18 | 7.95 | 11.42 | 3.56 | 4.68 | 6.65 |
| 58 | 5.65 | 8.52 | 12.44 | 3.92 | 5.08 | 7.15 |
| 59 | 6.24 | 9.16 | 13.60 | 4.30 | 5.49 | 7.64 |
| 60 | 7.06 | 10.14 | 14.91 | 4.70 | 5.92 | 8.14 |
| 61 | 7.96 | 11.23 | 16.36 | 5.08 | 6.34 | 8.64 |
| 62 | 8.95 | 12.40 | 17.90 | 5.46 | 6.74 | 9.11 |
| 63 | 10.02 | 13.68 | 19.59 | 5.83 | 7.12 | 9.53 |
| 64 | 11.21 | 15.07 | 21.42 | 6.21 | 7.51 | 9.94 |
| 65 | 12.52 | 16.59 | 23.38 | 6.63 | 7.93 | 10.39 |
| 66 | 13.98 | 18.27 | 25.48 | 7.10 | 8.43 | 10.90 |
| 67 | 15.61 | 20.12 | 27.75 | 7.67 | 9.03 | 11.59 |
| 68 | 17.41 | 22.16 | 30.18 | 8.36 | 9.77 | 12.44 |
| 69 | 19.36 | 24.40 | 32.92 | 9.15 | 10.64 | 13.42 |
| 70 | 21.50 | 26.83 | 35.84 | 10.06 | 11.62 | 14.52 |
| 71 | 23.80 | 29.43 | 38.88 | 11.04 | 12.70 | 15.70 |
| 72 | 26.30 | 32.23 | 42.08 | 12.10 | 13.86 | 16.95 |
| 73 | 29.05 | 35.29 | 45.50 | 13.25 | 15.11 | 18.25 |
| 74 | 32.08 | 38.65 | 49.19 | 14.49 | 16.46 | 20.70 |
| 75 | 35.45 | 42.37 | 53.17 | 15.85 | 17.96 | 24.25 |
| 76 | 39.11 | 46.46 | 57.80 | 17.32 | 19.80 | 27.50 |
| 77 | 43.15 | 50.98 | 62.81 | 19.24 | 21.75 | 30.19 |
| 78 | 47.58 | 55.90 | 68.20 | 21.77 | 25.34 | 33.04 |
| 79 | 52.39 | 61.23 | 73.93 | 24.74 | 28.32 | 36.09 |
| 80 | 57.61 | 66.97 | 80.01 | 28.17 | 31.69 | 39.36 |
| 81 | 63.19 | 73.09 | 86.37 | 32.11 | 35.47 | 42.87 |
| 82 | 69.13 | 79.57 | 92.94 | 36.60 | 39.70 | 46.63 |
| 83 | 75.56 | 86.57 | 99.90 | 41.66 | 44.41 | 50.68 |
| 84 | 82.62 | 94.25 | 107.40 | 47.35 | 49.64 | 55.02 |
| 85 | 90.31 | 102.61 | 115.40 | 53.70 | 55.41 | 59.67 |
| 86 | 98.64 | 111.65 | 123.86 | 53.70 | 55.41 | 59.67 |
| 87 | 107.62 | 121.37 | 132.73 | 53.70 | 55.41 | 59.67 |
| 88 | 117.16 | 131.69 | 141.90 | 54.99 | 61.28 | 64.16 |
| 89 | 127.11 | 142.45 | 151.12 | 63.33 | 70.53 | 73.19 |
| 90 | 137.39 | 153.55 | 160.29 | 73.09 | 81.35 | 83.65 |
| 91 | 147.83 | 164.98 | 170.82 | 84.23 | 93.69 | 95.46 |
| 92 | 158.58 | 176.76 | 181.48 | 96.68 | 107.48 | 108.50 |
| 93 | 169.64 | 188.88 | 192.26 | 110.35 | 122.61 | 122.61 |
| 94 | 181.02 | 201.34 | 203.14 | 124.91 | 138.79 | 138.79 |
| 95 | 192.72 | 214.13 | 214.13 | 140.07 | 155.64 | 155.64 |
| 96 | 204.55 | 227.27 | 227.27 | 155.52 | 172.80 | 172.80 |
| 97 | 216.68 | 240.75 | 240.75 | 170.93 | 189.92 | 189.92 |
| 98 | 229.11 | 254.57 | 254.57 | 182.35 | 202.61 | 202.61 |
| 99 | 241.86 | 268.73 | 268.73 | 194.16 | 215.73 | 215.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LifeTrend 4 '87 Series Current Monthly COIs per $1,000 | | | | | |
| | 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.0808 | 0.0816 | 0.0825 | 0.0616 | 0.0625 | 0.0633 |
| 1 | 0.0808 | 0.0816 | 0.0825 | 0.0600 | 0.0608 | 0.0608 |
| 2 | 0.0741 | 0.0750 | 0.0758 | 0.0583 | 0.0583 | 0.0591 |
| 3 | 0.0741 | 0.0750 | 0.0758 | 0.0566 | 0.0575 | 0.0583 |
| 4 | 0.0741 | 0.0750 | 0.0758 | 0.0558 | 0.0566 | 0.0575 |
| 5 | 0.0650 | 0.0650 | 0.0658 | 0.0558 | 0.0558 | 0.0566 |
| 6 | 0.0650 | 0.0650 | 0.0658 | 0.0550 | 0.0558 | 0.0566 |
| 7 | 0.0650 | 0.0650 | 0.0658 | 0.0550 | 0.0558 | 0.0566 |
| 8 | 0.0558 | 0.0558 | 0.0566 | 0.0550 | 0.0558 | 0.0566 |
| 9 | 0.0558 | 0.0558 | 0.0566 | 0.0550 | 0.0558 | 0.0566 |
| 10 | 0.0558 | 0.0558 | 0.0566 | 0.0550 | 0.0558 | 0.0566 |
| 11 | 0.0600 | 0.0650 | 0.0658 | 0.0550 | 0.0591 | 0.0600 |
| 12 | 0.0600 | 0.0750 | 0.0758 | 0.0550 | 0.0591 | 0.0600 |
| 13 | 0.0600 | 0.0841 | 0.0850 | 0.0550 | 0.0591 | 0.0600 |
| 14 | 0.0600 | 0.0908 | 0.0950 | 0.0550 | 0.0591 | 0.0625 |
| 15 | 0.0600 | 0.0908 | 0.1133 | 0.0541 | 0.0600 | 0.0633 |
| 16 | 0.0650 | 0.0925 | 0.1233 | 0.0525 | 0.0616 | 0.0650 |
| 17 | 0.0716 | 0.0941 | 0.1316 | 0.0516 | 0.0625 | 0.0658 |
| 18 | 0.0766 | 0.0958 | 0.1325 | 0.0525 | 0.0641 | 0.0675 |
| 19 | 0.0808 | 0.0966 | 0.1316 | 0.0541 | 0.0658 | 0.0683 |
| 20 | 0.0841 | 0.0975 | 0.1308 | 0.0558 | 0.0666 | 0.0700 |
| 21 | 0.0850 | 0.0983 | 0.1308 | 0.0583 | 0.0675 | 0.0725 |
| 22 | 0.0850 | 0.0983 | 0.1300 | 0.0583 | 0.0683 | 0.0741 |
| 23 | 0.0841 | 0.0983 | 0.1300 | 0.0583 | 0.0700 | 0.0766 |
| 24 | 0.0825 | 0.0983 | 0.1300 | 0.0591 | 0.0708 | 0.0791 |
| 25 | 0.0800 | 0.0975 | 0.1300 | 0.0591 | 0.0716 | 0.0816 |
| 26 | 0.0766 | 0.0966 | 0.1300 | 0.0591 | 0.0725 | 0.0850 |
| 27 | 0.0733 | 0.0958 | 0.1300 | 0.0600 | 0.0741 | 0.0883 |
| 28 | 0.0716 | 0.0950 | 0.1308 | 0.0600 | 0.0750 | 0.0916 |
| 29 | 0.0700 | 0.0950 | 0.1316 | 0.0600 | 0.0766 | 0.0950 |
| 30 | 0.0608 | 0.0958 | 0.1341 | 0.0600 | 0.0783 | 0.0983 |
| 31 | 0.0608 | 0.0983 | 0.1375 | 0.0608 | 0.0800 | 0.1016 |
| 32 | 0.0608 | 0.1016 | 0.1425 | 0.0608 | 0.0825 | 0.1058 |
| 33 | 0.0608 | 0.1066 | 0.1475 | 0.0608 | 0.0850 | 0.1108 |
| 34 | 0.0616 | 0.1125 | 0.1550 | 0.0608 | 0.0891 | 0.1166 |
| 35 | 0.0633 | 0.1200 | 0.1625 | 0.0625 | 0.0941 | 0.1250 |
| 36 | 0.0658 | 0.1275 | 0.1716 | 0.0650 | 0.1008 | 0.1341 |
| 37 | 0.0691 | 0.1375 | 0.1816 | 0.0683 | 0.1091 | 0.1458 |
| 38 | 0.0733 | 0.1475 | 0.1950 | 0.0725 | 0.1183 | 0.1591 |
| 39 | 0.0791 | 0.1600 | 0.2108 | 0.0783 | 0.1291 | 0.1741 |
| 40 | 0.0858 | 0.1733 | 0.2308 | 0.0850 | 0.1416 | 0.1900 |
| 41 | 0.0933 | 0.1891 | 0.2550 | 0.0925 | 0.1558 | 0.2075 |
| 42 | 0.1016 | 0.2050 | 0.2816 | 0.1016 | 0.1700 | 0.2258 |
| 43 | 0.1108 | 0.2225 | 0.3091 | 0.1108 | 0.1841 | 0.2441 |
| 44 | 0.1200 | 0.2408 | 0.3358 | 0.1200 | 0.1966 | 0.2600 |
| 45 | 0.1300 | 0.2591 | 0.3600 | 0.1300 | 0.2075 | 0.2741 |
| 46 | 0.1400 | 0.2766 | 0.3800 | 0.1383 | 0.2150 | 0.2850 |
| 47 | 0.1508 | 0.2958 | 0.3991 | 0.1408 | 0.2208 | 0.2950 |
| 48 | 0.1641 | 0.3166 | 0.4216 | 0.1466 | 0.2266 | 0.3033 |
| 49 | 0.1808 | 0.3408 | 0.4500 | 0.1550 | 0.2333 | 0.3125 |

| LifeTrend 4 '87 Series Current Monthly COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 0.2016 | 0.3691 | 0.4966 | 0.1650 | 0.2416 | 0.3241 |
| 51 | 0.2275 | 0.4033 | 0.5483 | 0.1783 | 0.2541 | 0.3483 |
| 52 | 0.2575 | 0.4416 | 0.6058 | 0.1950 | 0.2691 | 0.3775 |
| 53 | 0.2908 | 0.4833 | 0.6666 | 0.2133 | 0.2875 | 0.4083 |
| 54 | 0.3258 | 0.5275 | 0.7300 | 0.2325 | 0.3083 | 0.4416 |
| 55 | 0.3608 | 0.5716 | 0.7983 | 0.2516 | 0.3325 | 0.4766 |
| 56 | 0.3958 | 0.6166 | 0.8725 | 0.2700 | 0.3600 | 0.5150 |
| 57 | 0.4316 | 0.6625 | 0.9516 | 0.2966 | 0.3900 | 0.5541 |
| 58 | 0.4708 | 0.7100 | 1.0366 | 0.3266 | 0.4233 | 0.5958 |
| 59 | 0.5200 | 0.7633 | 1.1333 | 0.3583 | 0.4575 | 0.6366 |
| 60 | 0.5883 | 0.8450 | 1.2425 | 0.3916 | 0.4933 | 0.6783 |
| 61 | 0.6633 | 0.9358 | 1.3633 | 0.4233 | 0.5283 | 0.7200 |
| 62 | 0.7458 | 1.0333 | 1.4916 | 0.4550 | 0.5616 | 0.7591 |
| 63 | 0.8350 | 1.1400 | 1.6325 | 0.4858 | 0.5933 | 0.7941 |
| 64 | 0.9341 | 1.2558 | 1.7850 | 0.5175 | 0.6258 | 0.8283 |
| 65 | 1.0433 | 1.3825 | 1.9483 | 0.5525 | 0.6608 | 0.8658 |
| 66 | 1.1650 | 1.5225 | 2.1233 | 0.5916 | 0.7025 | 0.9083 |
| 67 | 1.3008 | 1.6766 | 2.3125 | 0.6391 | 0.7525 | 0.9658 |
| 68 | 1.4508 | 1.8466 | 2.5150 | 0.6966 | 0.8141 | 1.0366 |
| 69 | 1.6133 | 2.0333 | 2.7433 | 0.7625 | 0.8866 | 1.1183 |
| 70 | 1.7916 | 2.2358 | 2.9866 | 0.8383 | 0.9683 | 1.2100 |
| 71 | 1.9833 | 2.4525 | 3.2400 | 0.9200 | 1.0583 | 1.3083 |
| 72 | 2.1916 | 2.6858 | 3.5066 | 1.0083 | 1.1550 | 1.4125 |
| 73 | 2.4208 | 2.9408 | 3.7916 | 1.1041 | 1.2591 | 1.5208 |
| 74 | 2.6733 | 3.2208 | 4.0991 | 1.2075 | 1.3716 | 1.7250 |
| 75 | 2.9541 | 3.5308 | 4.4308 | 1.3208 | 1.4966 | 2.0208 |
| 76 | 3.2591 | 3.8716 | 4.8166 | 1.4433 | 1.6500 | 2.2916 |
| 77 | 3.5958 | 4.2483 | 5.2341 | 1.6033 | 1.8125 | 2.5158 |
| 78 | 3.9650 | 4.6583 | 5.6833 | 1.8141 | 2.1116 | 2.7533 |
| 79 | 4.3658 | 5.1025 | 6.1608 | 2.0616 | 2.3600 | 3.0075 |
| 80 | 4.8008 | 5.5808 | 6.6675 | 2.3475 | 2.6408 | 3.2800 |
| 81 | 5.2658 | 6.0908 | 7.1975 | 2.6758 | 2.9558 | 3.5725 |
| 82 | 5.7608 | 6.6308 | 7.7450 | 3.0500 | 3.3083 | 3.8858 |
| 83 | 6.2966 | 7.2141 | 8.3250 | 3.4716 | 3.7008 | 4.2233 |
| 84 | 6.8850 | 7.8541 | 8.9500 | 3.9458 | 4.1366 | 4.5850 |
| 85 | 7.5258 | 8.5508 | 9.6166 | 4.4750 | 4.6175 | 4.9725 |
| 86 | 8.2200 | 9.3041 | 10.3216 | 4.4750 | 4.6175 | 4.9725 |
| 87 | 8.9683 | 10.1141 | 11.0608 | 4.4750 | 4.6175 | 4.9725 |
| 88 | 9.7633 | 10.9741 | 11.8250 | 4.5825 | 5.1066 | 5.3466 |
| 89 | 10.5925 | 11.8708 | 12.5933 | 5.2775 | 5.8775 | 6.0991 |
| 90 | 11.4491 | 12.7958 | 13.3575 | 6.0908 | 6.7791 | 6.9708 |
| 91 | 12.3191 | 13.7483 | 14.2350 | 7.0191 | 7.8075 | 7.9550 |
| 92 | 13.2150 | 14.7300 | 15.1233 | 8.0566 | 8.9566 | 9.0416 |
| 93 | 14.1366 | 15.7400 | 16.0216 | 9.1958 | 10.2175 | 10.2175 |
| 94 | 15.0850 | 16.7783 | 16.9283 | 10.4091 | 11.5658 | 11.5658 |
| 95 | 16.0600 | 17.8441 | 17.8441 | 11.6725 | 12.9700 | 12.9700 |
| 96 | 17.0458 | 18.9391 | 18.9391 | 12.9600 | 14.4000 | 14.4000 |
| 97 | 18.0566 | 20.0625 | 20.0625 | 14.2441 | 15.8266 | 15.8266 |
| 98 | 19.0925 | 21.2141 | 21.2141 | 15.1958 | 16.8841 | 16.8841 |
| 99 | 20.1550 | 22.3941 | 22.3941 | 16.1800 | 17.9775 | 17.9775 |

| LifeTrend 4 '93 Series Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 1.06 | 1.08 | 1.09 | 0.82 | 0.83 | 0.84 |
| 1 | 1.06 | 1.08 | 1.08 | 0.79 | 0.80 | 0.81 |
| 2 | 0.96 | 0.96 | 0.96 | 0.77 | 0.78 | 0.78 |
| 3 | 0.96 | 0.96 | 0.96 | 0.75 | 0.76 | 0.77 |
| 4 | 0.96 | 0.96 | 0.96 | 0.72 | 0.72 | 0.72 |
| 5 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 6 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 7 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 8 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 9 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 10 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 11 | 0.79 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 12 | 0.79 | 0.96 | 0.96 | 0.72 | 0.72 | 0.72 |
| 13 | 0.79 | 1.08 | 1.08 | 0.72 | 0.72 | 0.72 |
| 14 | 0.79 | 1.19 | 1.20 | 0.72 | 0.78 | 0.82 |
| 15 | 0.79 | 1.20 | 1.44 | 0.72 | 0.79 | 0.84 |
| 16 | 0.79 | 1.23 | 1.56 | 0.69 | 0.81 | 0.85 |
| 17 | 0.86 | 1.25 | 1.68 | 0.69 | 0.83 | 0.87 |
| 18 | 0.92 | 1.26 | 1.75 | 0.69 | 0.85 | 0.89 |
| 19 | 0.97 | 1.28 | 1.74 | 0.71 | 0.86 | 0.91 |
| 20 | 1.01 | 1.29 | 1.73 | 0.74 | 0.88 | 0.93 |
| 21 | 1.02 | 1.30 | 1.72 | 0.77 | 0.89 | 0.95 |
| 22 | 1.02 | 1.30 | 1.72 | 0.77 | 0.91 | 0.98 |
| 23 | 1.01 | 1.30 | 1.72 | 0.77 | 0.92 | 1.01 |
| 24 | 0.99 | 1.30 | 1.72 | 0.78 | 0.93 | 1.05 |
| 25 | 0.96 | 1.29 | 1.71 | 0.78 | 0.95 | 1.08 |
| 26 | 0.92 | 1.27 | 1.68 | 0.79 | 0.96 | 1.12 |
| 27 | 0.88 | 1.26 | 1.68 | 0.79 | 0.98 | 1.16 |
| 28 | 0.86 | 1.25 | 1.68 | 0.79 | 1.00 | 1.21 |
| 29 | 0.84 | 1.25 | 1.68 | 0.79 | 1.02 | 1.25 |
| 30 | 0.80 | 1.26 | 1.77 | 0.80 | 1.04 | 1.30 |
| 31 | 0.80 | 1.30 | 1.80 | 0.80 | 1.06 | 1.34 |
| 32 | 0.80 | 1.34 | 1.88 | 0.80 | 1.10 | 1.40 |
| 33 | 0.80 | 1.41 | 1.92 | 0.80 | 1.13 | 1.46 |
| 34 | 0.81 | 1.49 | 2.04 | 0.81 | 1.18 | 1.54 |
| 35 | 0.83 | 1.58 | 2.14 | 0.83 | 1.25 | 1.65 |
| 36 | 0.86 | 1.69 | 2.26 | 0.85 | 1.33 | 1.77 |
| 37 | 0.91 | 1.81 | 2.40 | 0.90 | 1.44 | 1.92 |
| 38 | 0.97 | 1.95 | 2.57 | 0.96 | 1.56 | 2.10 |
| 39 | 1.04 | 2.11 | 2.78 | 1.03 | 1.71 | 2.28 |
| 40 | 1.13 | 2.29 | 3.04 | 1.12 | 1.87 | 2.51 |
| 41 | 1.23 | 2.49 | 3.36 | 1.22 | 2.05 | 2.74 |
| 42 | 1.34 | 2.71 | 3.71 | 1.34 | 2.24 | 2.98 |
| 43 | 1.46 | 2.94 | 4.08 | 1.46 | 2.43 | 3.22 |
| 44 | 1.59 | 3.18 | 4.43 | 1.58 | 2.59 | 3.43 |
| 45 | 1.72 | 3.42 | 4.75 | 1.71 | 2.73 | 3.62 |
| 46 | 1.85 | 3.66 | 5.02 | 1.82 | 2.84 | 3.77 |
| 47 | 1.99 | 3.90 | 5.27 | 1.86 | 2.92 | 3.89 |
| 48 | 2.17 | 4.18 | 5.56 | 1.94 | 3.00 | 4.01 |
| 49 | 2.38 | 4.50 | 5.94 | 2.04 | 3.08 | 4.13 |

| LifeTrend 4 '93 Series Current Annual COIs per $1,000 | | | | | |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
|---|---|---|---|---|---|---|
| 50 | 2.66 | 4.88 | 6.45 | 2.18 | 3.19 | 4.28 |
| 51 | 3.00 | 5.33 | 7.12 | 2.36 | 3.35 | 4.48 |
| 52 | 3.40 | 5.83 | 7.91 | 2.57 | 3.55 | 4.72 |
| 53 | 3.84 | 6.38 | 8.74 | 2.81 | 3.79 | 5.01 |
| 54 | 4.30 | 6.96 | 9.55 | 3.07 | 4.07 | 5.35 |
| 55 | 4.76 | 7.55 | 10.26 | 3.32 | 4.39 | 5.75 |
| 56 | 5.22 | 8.14 | 10.84 | 3.57 | 4.75 | 6.20 |
| 57 | 5.70 | 8.74 | 11.42 | 3.81 | 5.12 | 6.70 |
| 58 | 6.22 | 9.37 | 12.44 | 4.06 | 5.48 | 7.22 |
| 59 | 6.82 | 10.06 | 13.60 | 4.32 | 5.83 | 7.74 |
| 60 | 7.52 | 10.81 | 14.91 | 4.70 | 6.13 | 8.26 |
| 61 | 8.35 | 11.66 | 16.36 | 5.08 | 6.37 | 8.76 |
| 62 | 9.32 | 12.62 | 17.90 | 5.46 | 6.74 | 9.23 |
| 63 | 10.44 | 13.74 | 19.59 | 5.83 | 7.12 | 9.67 |
| 64 | 11.72 | 15.07 | 21.42 | 6.21 | 7.51 | 10.07 |
| 65 | 13.15 | 16.59 | 23.38 | 6.63 | 7.93 | 10.44 |
| 66 | 14.74 | 18.27 | 25.48 | 7.10 | 8.43 | 10.90 |
| 67 | 16.46 | 20.18 | 27.75 | 7.67 | 9.03 | 11.59 |
| 68 | 18.27 | 22.22 | 30.18 | 8.36 | 9.77 | 12.44 |
| 69 | 20.13 | 24.40 | 32.92 | 9.15 | 10.64 | 13.42 |
| 70 | 22.00 | 26.83 | 35.84 | 10.06 | 11.62 | 14.52 |
| 71 | 23.83 | 29.43 | 38.88 | 11.04 | 12.70 | 15.70 |
| 72 | 26.30 | 32.23 | 42.08 | 12.10 | 13.86 | 17.04 |
| 73 | 29.05 | 35.29 | 45.50 | 13.25 | 15.11 | 19.59 |
| 74 | 32.08 | 38.65 | 49.19 | 14.49 | 16.46 | 22.77 |
| 75 | 35.45 | 42.37 | 53.17 | 16.03 | 17.96 | 26.67 |
| 76 | 39.11 | 46.46 | 57.80 | 18.80 | 21.78 | 30.25 |
| 77 | 43.15 | 50.98 | 62.81 | 21.16 | 23.92 | 33.21 |
| 78 | 47.58 | 55.90 | 68.20 | 23.95 | 27.88 | 36.35 |
| 79 | 52.39 | 61.23 | 73.93 | 27.21 | 31.15 | 39.70 |
| 80 | 57.61 | 66.97 | 80.01 | 30.99 | 34.86 | 43.30 |
| 81 | 63.19 | 73.09 | 86.37 | 35.32 | 39.02 | 47.15 |
| 82 | 69.13 | 79.57 | 92.94 | 40.26 | 43.67 | 51.30 |
| 83 | 75.56 | 86.57 | 99.90 | 45.83 | 48.85 | 55.75 |
| 84 | 82.62 | 94.25 | 107.40 | 52.09 | 54.60 | 60.52 |
| 85 | 94.74 | 102.61 | 115.40 | 59.07 | 60.95 | 65.64 |
| 86 | 98.64 | 111.65 | 123.86 | 59.07 | 60.95 | 65.64 |
| 87 | 107.62 | 121.37 | 132.73 | 59.07 | 60.95 | 65.64 |
| 88 | 117.16 | 131.69 | 141.90 | 59.07 | 61.28 | 65.64 |
| 89 | 127.11 | 142.45 | 151.12 | 63.33 | 70.53 | 73.19 |
| 90 | 137.39 | 153.55 | 160.29 | 73.09 | 81.35 | 83.65 |
| 91 | 147.83 | 164.98 | 170.82 | 84.23 | 93.69 | 95.46 |
| 92 | 158.58 | 176.76 | 181.48 | 96.68 | 107.48 | 108.50 |
| 93 | 169.64 | 188.88 | 192.26 | 110.35 | 122.61 | 122.61 |
| 94 | 181.02 | 201.34 | 203.14 | 124.91 | 138.79 | 138.79 |
| 95 | 192.72 | 214.13 | 214.13 | 140.07 | 155.64 | 155.64 |
| 96 | 204.55 | 227.27 | 227.27 | 155.52 | 172.80 | 172.80 |
| 97 | 216.68 | 240.75 | 240.75 | 170.93 | 189.92 | 189.92 |
| 98 | 229.11 | 254.57 | 254.57 | 182.35 | 202.61 | 202.61 |
| 99 | 241.86 | 268.73 | 268.73 | 194.16 | 215.73 | 215.73 |

| LifeTrend 4 '93 Series Current Monthly COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.0883 | 0.0900 | 0.0908 | 0.0683 | 0.0691 | 0.0700 |
| 1 | 0.0883 | 0.0900 | 0.0900 | 0.0658 | 0.0666 | 0.0675 |
| 2 | 0.0800 | 0.0800 | 0.0800 | 0.0641 | 0.0650 | 0.0650 |
| 3 | 0.0800 | 0.0800 | 0.0800 | 0.0625 | 0.0633 | 0.0641 |
| 4 | 0.0800 | 0.0800 | 0.0800 | 0.0600 | 0.0600 | 0.0600 |
| 5 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 6 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 7 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 8 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 9 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 10 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 11 | 0.0658 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 12 | 0.0658 | 0.0800 | 0.0800 | 0.0600 | 0.0600 | 0.0600 |
| 13 | 0.0658 | 0.0900 | 0.0900 | 0.0600 | 0.0600 | 0.0600 |
| 14 | 0.0658 | 0.0991 | 0.1000 | 0.0600 | 0.0650 | 0.0683 |
| 15 | 0.0658 | 0.1000 | 0.1200 | 0.0600 | 0.0658 | 0.0700 |
| 16 | 0.0658 | 0.1025 | 0.1300 | 0.0575 | 0.0675 | 0.0708 |
| 17 | 0.0716 | 0.1041 | 0.1400 | 0.0575 | 0.0691 | 0.0725 |
| 18 | 0.0766 | 0.1050 | 0.1458 | 0.0575 | 0.0708 | 0.0741 |
| 19 | 0.0808 | 0.1066 | 0.1450 | 0.0591 | 0.0716 | 0.0758 |
| 20 | 0.0841 | 0.1075 | 0.1441 | 0.0616 | 0.0733 | 0.0775 |
| 21 | 0.0850 | 0.1083 | 0.1433 | 0.0641 | 0.0741 | 0.0791 |
| 22 | 0.0850 | 0.1083 | 0.1433 | 0.0641 | 0.0758 | 0.0816 |
| 23 | 0.0841 | 0.1083 | 0.1433 | 0.0641 | 0.0766 | 0.0841 |
| 24 | 0.0825 | 0.1083 | 0.1433 | 0.0650 | 0.0775 | 0.0875 |
| 25 | 0.0800 | 0.1075 | 0.1425 | 0.0650 | 0.0791 | 0.0900 |
| 26 | 0.0766 | 0.1058 | 0.1400 | 0.0658 | 0.0800 | 0.0933 |
| 27 | 0.0733 | 0.1050 | 0.1400 | 0.0658 | 0.0816 | 0.0966 |
| 28 | 0.0716 | 0.1041 | 0.1400 | 0.0658 | 0.0833 | 0.1008 |
| 29 | 0.0700 | 0.1041 | 0.1400 | 0.0658 | 0.0850 | 0.1041 |
| 30 | 0.0666 | 0.1050 | 0.1475 | 0.0666 | 0.0866 | 0.1083 |
| 31 | 0.0666 | 0.1083 | 0.1500 | 0.0666 | 0.0883 | 0.1116 |
| 32 | 0.0666 | 0.1116 | 0.1566 | 0.0666 | 0.0916 | 0.1166 |
| 33 | 0.0666 | 0.1175 | 0.1600 | 0.0666 | 0.0941 | 0.1216 |
| 34 | 0.0675 | 0.1241 | 0.1700 | 0.0675 | 0.0983 | 0.1283 |
| 35 | 0.0691 | 0.1316 | 0.1783 | 0.0691 | 0.1041 | 0.1375 |
| 36 | 0.0716 | 0.1408 | 0.1883 | 0.0708 | 0.1108 | 0.1475 |
| 37 | 0.0758 | 0.1508 | 0.2000 | 0.0750 | 0.1200 | 0.1600 |
| 38 | 0.0808 | 0.1625 | 0.2141 | 0.0800 | 0.1300 | 0.1750 |
| 39 | 0.0866 | 0.1758 | 0.2316 | 0.0858 | 0.1425 | 0.1900 |
| 40 | 0.0941 | 0.1908 | 0.2533 | 0.0933 | 0.1558 | 0.2091 |
| 41 | 0.1025 | 0.2075 | 0.2800 | 0.1016 | 0.1708 | 0.2283 |
| 42 | 0.1116 | 0.2258 | 0.3091 | 0.1116 | 0.1866 | 0.2483 |
| 43 | 0.1216 | 0.2450 | 0.3400 | 0.1216 | 0.2025 | 0.2683 |
| 44 | 0.1325 | 0.2650 | 0.3691 | 0.1316 | 0.2158 | 0.2858 |
| 45 | 0.1433 | 0.2850 | 0.3958 | 0.1425 | 0.2275 | 0.3016 |
| 46 | 0.1541 | 0.3050 | 0.4183 | 0.1516 | 0.2366 | 0.3141 |
| 47 | 0.1658 | 0.3250 | 0.4391 | 0.1550 | 0.2433 | 0.3241 |
| 48 | 0.1808 | 0.3483 | 0.4633 | 0.1616 | 0.2500 | 0.3341 |
| 49 | 0.1983 | 0.3750 | 0.4950 | 0.1700 | 0.2566 | 0.3441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LifeTrend 4 '93 Series Current Monthly COIs per $1,000 | | | | | | |
| 8/28/2008 | | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 0.2216 | 0.4066 | 0.5375 | 0.1816 | 0.2658 | 0.3566 |
| 51 | 0.2500 | 0.4441 | 0.5933 | 0.1966 | 0.2791 | 0.3733 |
| 52 | 0.2833 | 0.4858 | 0.6591 | 0.2141 | 0.2958 | 0.3933 |
| 53 | 0.3200 | 0.5316 | 0.7283 | 0.2341 | 0.3158 | 0.4175 |
| 54 | 0.3583 | 0.5800 | 0.7958 | 0.2558 | 0.3391 | 0.4458 |
| 55 | 0.3966 | 0.6291 | 0.8550 | 0.2766 | 0.3658 | 0.4791 |
| 56 | 0.4350 | 0.6783 | 0.9033 | 0.2975 | 0.3958 | 0.5166 |
| 57 | 0.4750 | 0.7283 | 0.9516 | 0.3175 | 0.4266 | 0.5583 |
| 58 | 0.5183 | 0.7808 | 1.0366 | 0.3383 | 0.4566 | 0.6016 |
| 59 | 0.5683 | 0.8383 | 1.1333 | 0.3600 | 0.4858 | 0.6450 |
| 60 | 0.6266 | 0.9008 | 1.2425 | 0.3916 | 0.5108 | 0.6883 |
| 61 | 0.6958 | 0.9716 | 1.3633 | 0.4233 | 0.5308 | 0.7300 |
| 62 | 0.7766 | 1.0516 | 1.4916 | 0.4550 | 0.5616 | 0.7691 |
| 63 | 0.8700 | 1.1450 | 1.6325 | 0.4858 | 0.5933 | 0.8058 |
| 64 | 0.9766 | 1.2558 | 1.7850 | 0.5175 | 0.6258 | 0.8391 |
| 65 | 1.0958 | 1.3825 | 1.9483 | 0.5525 | 0.6608 | 0.8700 |
| 66 | 1.2283 | 1.5225 | 2.1233 | 0.5916 | 0.7025 | 0.9083 |
| 67 | 1.3716 | 1.6816 | 2.3125 | 0.6391 | 0.7525 | 0.9658 |
| 68 | 1.5225 | 1.8516 | 2.5150 | 0.6966 | 0.8141 | 1.0366 |
| 69 | 1.6775 | 2.0333 | 2.7433 | 0.7625 | 0.8866 | 1.1183 |
| 70 | 1.8333 | 2.2358 | 2.9866 | 0.8383 | 0.9683 | 1.2100 |
| 71 | 1.9858 | 2.4525 | 3.2400 | 0.9200 | 1.0583 | 1.3083 |
| 72 | 2.1916 | 2.6858 | 3.5066 | 1.0083 | 1.1550 | 1.4200 |
| 73 | 2.4208 | 2.9408 | 3.7916 | 1.1041 | 1.2591 | 1.6325 |
| 74 | 2.6733 | 3.2208 | 4.0991 | 1.2075 | 1.3716 | 1.8975 |
| 75 | 2.9541 | 3.5308 | 4.4308 | 1.3358 | 1.4966 | 2.2225 |
| 76 | 3.2591 | 3.8716 | 4.8166 | 1.5666 | 1.8150 | 2.5208 |
| 77 | 3.5958 | 4.2483 | 5.2341 | 1.7633 | 1.9933 | 2.7675 |
| 78 | 3.9650 | 4.6583 | 5.6833 | 1.9958 | 2.3233 | 3.0291 |
| 79 | 4.3658 | 5.1025 | 6.1608 | 2.2675 | 2.5958 | 3.3083 |
| 80 | 4.8008 | 5.5808 | 6.6675 | 2.5825 | 2.9050 | 3.6083 |
| 81 | 5.2658 | 6.0908 | 7.1975 | 2.9433 | 3.2516 | 3.9291 |
| 82 | 5.7608 | 6.6308 | 7.7450 | 3.3550 | 3.6391 | 4.2750 |
| 83 | 6.2966 | 7.2141 | 8.3250 | 3.8191 | 4.0708 | 4.6458 |
| 84 | 6.8850 | 7.8541 | 8.9500 | 4.3408 | 4.5500 | 5.0433 |
| 85 | 7.8950 | 8.5508 | 9.6166 | 4.9225 | 5.0791 | 5.4700 |
| 86 | 8.2200 | 9.3041 | 10.3216 | 4.9225 | 5.0791 | 5.4700 |
| 87 | 8.9683 | 10.1141 | 11.0608 | 4.9225 | 5.0791 | 5.4700 |
| 88 | 9.7633 | 10.9741 | 11.8250 | 4.9225 | 5.1066 | 5.4700 |
| 89 | 10.5925 | 11.8708 | 12.5933 | 5.2775 | 5.8775 | 6.0991 |
| 90 | 11.4491 | 12.7958 | 13.3575 | 6.0908 | 6.7791 | 6.9708 |
| 91 | 12.3191 | 13.7483 | 14.2350 | 7.0191 | 7.8075 | 7.9550 |
| 92 | 13.2150 | 14.7300 | 15.1233 | 8.0566 | 8.9566 | 9.0416 |
| 93 | 14.1366 | 15.7400 | 16.0216 | 9.1958 | 10.2175 | 10.2175 |
| 94 | 15.0850 | 16.7783 | 16.9283 | 10.4091 | 11.5658 | 11.5658 |
| 95 | 16.0600 | 17.8441 | 17.8441 | 11.6725 | 12.9700 | 12.9700 |
| 96 | 17.0458 | 18.9391 | 18.9391 | 12.9600 | 14.4000 | 14.4000 |
| 97 | 18.0566 | 20.0625 | 20.0625 | 14.2441 | 15.8266 | 15.8266 |
| 98 | 19.0925 | 21.2141 | 21.2141 | 15.1958 | 16.8841 | 16.8841 |
| 99 | 20.1550 | 22.3941 | 22.3941 | 16.1800 | 17.9775 | 17.9775 |

| LifeTrend 4 '95 Series Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 1.06 | 1.08 | 1.09 | 0.82 | 0.83 | 0.84 |
| 1 | 1.06 | 1.08 | 1.08 | 0.79 | 0.80 | 0.81 |
| 2 | 0.96 | 0.96 | 0.96 | 0.77 | 0.78 | 0.78 |
| 3 | 0.96 | 0.96 | 0.96 | 0.75 | 0.76 | 0.77 |
| 4 | 0.96 | 0.96 | 0.96 | 0.72 | 0.72 | 0.72 |
| 5 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 6 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 7 | 0.84 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 8 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 9 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 10 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 | 0.72 |
| 11 | 0.79 | 0.84 | 0.84 | 0.72 | 0.72 | 0.72 |
| 12 | 0.79 | 0.96 | 0.96 | 0.72 | 0.72 | 0.72 |
| 13 | 0.79 | 1.08 | 1.08 | 0.72 | 0.72 | 0.72 |
| 14 | 0.79 | 1.19 | 1.20 | 0.72 | 0.78 | 0.82 |
| 15 | 0.79 | 1.20 | 1.44 | 0.72 | 0.79 | 0.84 |
| 16 | 0.79 | 1.23 | 1.56 | 0.69 | 0.81 | 0.85 |
| 17 | 0.86 | 1.25 | 1.68 | 0.69 | 0.83 | 0.87 |
| 18 | 0.92 | 1.26 | 1.75 | 0.69 | 0.85 | 0.89 |
| 19 | 0.97 | 1.28 | 1.74 | 0.71 | 0.86 | 0.91 |
| 20 | 1.01 | 1.29 | 1.73 | 0.74 | 0.88 | 0.93 |
| 21 | 1.02 | 1.30 | 1.72 | 0.77 | 0.89 | 0.95 |
| 22 | 1.02 | 1.30 | 1.72 | 0.77 | 0.91 | 0.98 |
| 23 | 1.01 | 1.30 | 1.72 | 0.77 | 0.92 | 1.01 |
| 24 | 0.99 | 1.30 | 1.72 | 0.78 | 0.93 | 1.05 |
| 25 | 0.96 | 1.29 | 1.71 | 0.78 | 0.95 | 1.08 |
| 26 | 0.92 | 1.27 | 1.68 | 0.79 | 0.96 | 1.12 |
| 27 | 0.88 | 1.26 | 1.68 | 0.79 | 0.98 | 1.16 |
| 28 | 0.86 | 1.25 | 1.68 | 0.79 | 1.00 | 1.21 |
| 29 | 0.84 | 1.25 | 1.68 | 0.79 | 1.02 | 1.25 |
| 30 | 0.80 | 1.26 | 1.77 | 0.80 | 1.04 | 1.30 |
| 31 | 0.80 | 1.30 | 1.80 | 0.80 | 1.06 | 1.34 |
| 32 | 0.80 | 1.34 | 1.88 | 0.80 | 1.10 | 1.40 |
| 33 | 0.80 | 1.41 | 1.92 | 0.80 | 1.13 | 1.46 |
| 34 | 0.81 | 1.49 | 2.04 | 0.81 | 1.18 | 1.54 |
| 35 | 0.83 | 1.58 | 2.14 | 0.83 | 1.25 | 1.65 |
| 36 | 0.86 | 1.69 | 2.26 | 0.85 | 1.33 | 1.77 |
| 37 | 0.91 | 1.81 | 2.40 | 0.90 | 1.44 | 1.92 |
| 38 | 0.97 | 1.95 | 2.57 | 0.96 | 1.56 | 2.10 |
| 39 | 1.04 | 2.11 | 2.78 | 1.03 | 1.71 | 2.28 |
| 40 | 1.13 | 2.29 | 3.04 | 1.12 | 1.87 | 2.51 |
| 41 | 1.23 | 2.49 | 3.36 | 1.22 | 2.05 | 2.74 |
| 42 | 1.34 | 2.71 | 3.71 | 1.34 | 2.24 | 2.98 |
| 43 | 1.46 | 2.94 | 4.08 | 1.46 | 2.43 | 3.22 |
| 44 | 1.59 | 3.18 | 4.43 | 1.58 | 2.59 | 3.43 |
| 45 | 1.72 | 3.42 | 4.75 | 1.71 | 2.73 | 3.62 |
| 46 | 1.85 | 3.66 | 5.02 | 1.82 | 2.84 | 3.77 |
| 47 | 1.99 | 3.90 | 5.27 | 1.86 | 2.92 | 3.89 |
| 48 | 2.17 | 4.18 | 5.56 | 1.94 | 3.00 | 4.01 |
| 49 | 2.38 | 4.50 | 5.94 | 2.04 | 3.08 | 4.13 |

| LifeTrend 4 '95 Series Current Annual COIs per $1,000 | | | | | |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
|---|---|---|---|---|---|---|
| 50 | 2.66 | 4.88 | 6.45 | 2.18 | 3.19 | 4.28 |
| 51 | 3.00 | 5.33 | 7.12 | 2.36 | 3.35 | 4.48 |
| 52 | 3.40 | 5.83 | 7.91 | 2.57 | 3.55 | 4.72 |
| 53 | 3.84 | 6.38 | 8.74 | 2.81 | 3.79 | 5.01 |
| 54 | 4.30 | 6.96 | 9.55 | 3.07 | 4.07 | 5.35 |
| 55 | 4.76 | 7.55 | 10.26 | 3.32 | 4.39 | 5.75 |
| 56 | 5.22 | 8.14 | 10.84 | 3.57 | 4.75 | 6.20 |
| 57 | 5.70 | 8.74 | 11.42 | 3.81 | 5.12 | 6.70 |
| 58 | 6.22 | 9.37 | 12.44 | 4.06 | 5.48 | 7.22 |
| 59 | 6.82 | 10.06 | 13.60 | 4.32 | 5.83 | 7.74 |
| 60 | 7.52 | 10.81 | 14.91 | 4.70 | 6.13 | 8.26 |
| 61 | 8.35 | 11.66 | 16.36 | 5.08 | 6.37 | 8.76 |
| 62 | 9.32 | 12.62 | 17.90 | 5.46 | 6.74 | 9.23 |
| 63 | 10.44 | 13.74 | 19.59 | 5.83 | 7.12 | 9.67 |
| 64 | 11.72 | 15.07 | 21.42 | 6.21 | 7.51 | 10.07 |
| 65 | 13.15 | 16.59 | 23.38 | 6.63 | 7.93 | 10.44 |
| 66 | 14.74 | 18.27 | 25.48 | 7.10 | 8.43 | 10.90 |
| 67 | 16.46 | 20.18 | 27.75 | 7.67 | 9.03 | 11.59 |
| 68 | 18.27 | 22.22 | 30.18 | 8.36 | 9.77 | 12.44 |
| 69 | 20.13 | 24.40 | 32.92 | 9.15 | 10.64 | 13.42 |
| 70 | 22.00 | 26.83 | 35.84 | 10.06 | 11.62 | 14.52 |
| 71 | 23.83 | 29.43 | 38.88 | 11.04 | 12.70 | 15.70 |
| 72 | 26.30 | 32.23 | 42.08 | 12.10 | 13.86 | 17.04 |
| 73 | 29.05 | 35.29 | 45.50 | 13.25 | 15.11 | 19.59 |
| 74 | 32.08 | 38.65 | 49.19 | 14.49 | 16.46 | 22.77 |
| 75 | 35.45 | 42.37 | 53.17 | 16.03 | 17.96 | 26.67 |
| 76 | 39.11 | 46.46 | 57.80 | 18.80 | 21.78 | 30.25 |
| 77 | 43.15 | 50.98 | 62.81 | 21.16 | 23.92 | 33.21 |
| 78 | 47.58 | 55.90 | 68.20 | 23.95 | 27.88 | 36.35 |
| 79 | 52.39 | 61.23 | 73.93 | 27.21 | 31.15 | 39.70 |
| 80 | 57.61 | 66.97 | 80.01 | 30.99 | 34.86 | 43.30 |
| 81 | 63.19 | 73.09 | 86.37 | 35.32 | 39.02 | 47.15 |
| 82 | 69.13 | 79.57 | 92.94 | 40.26 | 43.67 | 51.30 |
| 83 | 75.56 | 86.57 | 99.90 | 45.83 | 48.85 | 55.75 |
| 84 | 82.62 | 94.25 | 107.40 | 52.09 | 54.60 | 60.52 |
| 85 | 94.74 | 102.61 | 115.40 | 59.07 | 60.95 | 65.64 |
| 86 | 98.64 | 111.65 | 123.86 | 59.07 | 60.95 | 65.64 |
| 87 | 107.62 | 121.37 | 132.73 | 59.07 | 60.95 | 65.64 |
| 88 | 117.16 | 131.69 | 141.90 | 59.07 | 61.28 | 65.64 |
| 89 | 127.11 | 142.45 | 151.12 | 63.33 | 70.53 | 73.19 |
| 90 | 137.39 | 153.55 | 160.29 | 73.09 | 81.35 | 83.65 |
| 91 | 147.83 | 164.98 | 170.82 | 84.23 | 93.69 | 95.46 |
| 92 | 158.58 | 176.76 | 181.48 | 96.68 | 107.48 | 108.50 |
| 93 | 169.64 | 188.88 | 192.26 | 110.35 | 122.61 | 122.61 |
| 94 | 181.02 | 201.34 | 203.14 | 124.91 | 138.79 | 138.79 |
| 95 | 192.72 | 214.13 | 214.13 | 140.07 | 155.64 | 155.64 |
| 96 | 204.55 | 227.27 | 227.27 | 155.52 | 172.80 | 172.80 |
| 97 | 216.68 | 240.75 | 240.75 | 170.93 | 189.92 | 189.92 |
| 98 | 229.11 | 254.57 | 254.57 | 182.35 | 202.61 | 202.61 |
| 99 | 241.86 | 268.73 | 268.73 | 194.16 | 215.73 | 215.73 |

| LifeTrend 4 '95 Series Current Monthly COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.0883 | 0.0900 | 0.0908 | 0.0683 | 0.0691 | 0.0700 |
| 1 | 0.0883 | 0.0900 | 0.0900 | 0.0658 | 0.0666 | 0.0675 |
| 2 | 0.0800 | 0.0800 | 0.0800 | 0.0641 | 0.0650 | 0.0650 |
| 3 | 0.0800 | 0.0800 | 0.0800 | 0.0625 | 0.0633 | 0.0641 |
| 4 | 0.0800 | 0.0800 | 0.0800 | 0.0600 | 0.0600 | 0.0600 |
| 5 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 6 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 7 | 0.0700 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 8 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 9 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 10 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 | 0.0600 |
| 11 | 0.0658 | 0.0700 | 0.0700 | 0.0600 | 0.0600 | 0.0600 |
| 12 | 0.0658 | 0.0800 | 0.0800 | 0.0600 | 0.0600 | 0.0600 |
| 13 | 0.0658 | 0.0900 | 0.0900 | 0.0600 | 0.0600 | 0.0600 |
| 14 | 0.0658 | 0.0991 | 0.1000 | 0.0600 | 0.0650 | 0.0683 |
| 15 | 0.0658 | 0.1000 | 0.1200 | 0.0600 | 0.0658 | 0.0700 |
| 16 | 0.0658 | 0.1025 | 0.1300 | 0.0575 | 0.0675 | 0.0708 |
| 17 | 0.0716 | 0.1041 | 0.1400 | 0.0575 | 0.0691 | 0.0725 |
| 18 | 0.0766 | 0.1050 | 0.1458 | 0.0575 | 0.0708 | 0.0741 |
| 19 | 0.0808 | 0.1066 | 0.1450 | 0.0591 | 0.0716 | 0.0758 |
| 20 | 0.0841 | 0.1075 | 0.1441 | 0.0616 | 0.0733 | 0.0775 |
| 21 | 0.0850 | 0.1083 | 0.1433 | 0.0641 | 0.0741 | 0.0791 |
| 22 | 0.0850 | 0.1083 | 0.1433 | 0.0641 | 0.0758 | 0.0816 |
| 23 | 0.0841 | 0.1083 | 0.1433 | 0.0641 | 0.0766 | 0.0841 |
| 24 | 0.0825 | 0.1083 | 0.1433 | 0.0650 | 0.0775 | 0.0875 |
| 25 | 0.0800 | 0.1075 | 0.1425 | 0.0650 | 0.0791 | 0.0900 |
| 26 | 0.0766 | 0.1058 | 0.1400 | 0.0658 | 0.0800 | 0.0933 |
| 27 | 0.0733 | 0.1050 | 0.1400 | 0.0658 | 0.0816 | 0.0966 |
| 28 | 0.0716 | 0.1041 | 0.1400 | 0.0658 | 0.0833 | 0.1008 |
| 29 | 0.0700 | 0.1041 | 0.1400 | 0.0658 | 0.0850 | 0.1041 |
| 30 | 0.0666 | 0.1050 | 0.1475 | 0.0666 | 0.0866 | 0.1083 |
| 31 | 0.0666 | 0.1083 | 0.1500 | 0.0666 | 0.0883 | 0.1116 |
| 32 | 0.0666 | 0.1116 | 0.1566 | 0.0666 | 0.0916 | 0.1166 |
| 33 | 0.0666 | 0.1175 | 0.1600 | 0.0666 | 0.0941 | 0.1216 |
| 34 | 0.0675 | 0.1241 | 0.1700 | 0.0675 | 0.0983 | 0.1283 |
| 35 | 0.0691 | 0.1316 | 0.1783 | 0.0691 | 0.1041 | 0.1375 |
| 36 | 0.0716 | 0.1408 | 0.1883 | 0.0708 | 0.1108 | 0.1475 |
| 37 | 0.0758 | 0.1508 | 0.2000 | 0.0750 | 0.1200 | 0.1600 |
| 38 | 0.0808 | 0.1625 | 0.2141 | 0.0800 | 0.1300 | 0.1750 |
| 39 | 0.0866 | 0.1758 | 0.2316 | 0.0858 | 0.1425 | 0.1900 |
| 40 | 0.0941 | 0.1908 | 0.2533 | 0.0933 | 0.1558 | 0.2091 |
| 41 | 0.1025 | 0.2075 | 0.2800 | 0.1016 | 0.1708 | 0.2283 |
| 42 | 0.1116 | 0.2258 | 0.3091 | 0.1116 | 0.1866 | 0.2483 |
| 43 | 0.1216 | 0.2450 | 0.3400 | 0.1216 | 0.2025 | 0.2683 |
| 44 | 0.1325 | 0.2650 | 0.3691 | 0.1316 | 0.2158 | 0.2858 |
| 45 | 0.1433 | 0.2850 | 0.3958 | 0.1425 | 0.2275 | 0.3016 |
| 46 | 0.1541 | 0.3050 | 0.4183 | 0.1516 | 0.2366 | 0.3141 |
| 47 | 0.1658 | 0.3250 | 0.4391 | 0.1550 | 0.2433 | 0.3241 |
| 48 | 0.1808 | 0.3483 | 0.4633 | 0.1616 | 0.2500 | 0.3341 |
| 49 | 0.1983 | 0.3750 | 0.4950 | 0.1700 | 0.2566 | 0.3441 |

| LifeTrend 4 '95 Series Current Monthly COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 0.2216 | 0.4066 | 0.5375 | 0.1816 | 0.2658 | 0.3566 |
| 51 | 0.2500 | 0.4441 | 0.5933 | 0.1966 | 0.2791 | 0.3733 |
| 52 | 0.2833 | 0.4858 | 0.6591 | 0.2141 | 0.2958 | 0.3933 |
| 53 | 0.3200 | 0.5316 | 0.7283 | 0.2341 | 0.3158 | 0.4175 |
| 54 | 0.3583 | 0.5800 | 0.7958 | 0.2558 | 0.3391 | 0.4458 |
| 55 | 0.3966 | 0.6291 | 0.8550 | 0.2766 | 0.3658 | 0.4791 |
| 56 | 0.4350 | 0.6783 | 0.9033 | 0.2975 | 0.3958 | 0.5166 |
| 57 | 0.4750 | 0.7283 | 0.9516 | 0.3175 | 0.4266 | 0.5583 |
| 58 | 0.5183 | 0.7808 | 1.0366 | 0.3383 | 0.4566 | 0.6016 |
| 59 | 0.5683 | 0.8383 | 1.1333 | 0.3600 | 0.4858 | 0.6450 |
| 60 | 0.6266 | 0.9008 | 1.2425 | 0.3916 | 0.5108 | 0.6883 |
| 61 | 0.6958 | 0.9716 | 1.3633 | 0.4233 | 0.5308 | 0.7300 |
| 62 | 0.7766 | 1.0516 | 1.4916 | 0.4550 | 0.5616 | 0.7691 |
| 63 | 0.8700 | 1.1450 | 1.6325 | 0.4858 | 0.5933 | 0.8058 |
| 64 | 0.9766 | 1.2558 | 1.7850 | 0.5175 | 0.6258 | 0.8391 |
| 65 | 1.0958 | 1.3825 | 1.9483 | 0.5525 | 0.6608 | 0.8700 |
| 66 | 1.2283 | 1.5225 | 2.1233 | 0.5916 | 0.7025 | 0.9083 |
| 67 | 1.3716 | 1.6816 | 2.3125 | 0.6391 | 0.7525 | 0.9658 |
| 68 | 1.5225 | 1.8516 | 2.5150 | 0.6966 | 0.8141 | 1.0366 |
| 69 | 1.6775 | 2.0333 | 2.7433 | 0.7625 | 0.8866 | 1.1183 |
| 70 | 1.8333 | 2.2358 | 2.9866 | 0.8383 | 0.9683 | 1.2100 |
| 71 | 1.9858 | 2.4525 | 3.2400 | 0.9200 | 1.0583 | 1.3083 |
| 72 | 2.1916 | 2.6858 | 3.5066 | 1.0083 | 1.1550 | 1.4200 |
| 73 | 2.4208 | 2.9408 | 3.7916 | 1.1041 | 1.2591 | 1.6325 |
| 74 | 2.6733 | 3.2208 | 4.0991 | 1.2075 | 1.3716 | 1.8975 |
| 75 | 2.9541 | 3.5308 | 4.4308 | 1.3358 | 1.4966 | 2.2225 |
| 76 | 3.2591 | 3.8716 | 4.8166 | 1.5666 | 1.8150 | 2.5208 |
| 77 | 3.5958 | 4.2483 | 5.2341 | 1.7633 | 1.9933 | 2.7675 |
| 78 | 3.9650 | 4.6583 | 5.6833 | 1.9958 | 2.3233 | 3.0291 |
| 79 | 4.3658 | 5.1025 | 6.1608 | 2.2675 | 2.5958 | 3.3083 |
| 80 | 4.8008 | 5.5808 | 6.6675 | 2.5825 | 2.9050 | 3.6083 |
| 81 | 5.2658 | 6.0908 | 7.1975 | 2.9433 | 3.2516 | 3.9291 |
| 82 | 5.7608 | 6.6308 | 7.7450 | 3.3550 | 3.6391 | 4.2750 |
| 83 | 6.2966 | 7.2141 | 8.3250 | 3.8191 | 4.0708 | 4.6458 |
| 84 | 6.8850 | 7.8541 | 8.9500 | 4.3408 | 4.5500 | 5.0433 |
| 85 | 7.8950 | 8.5508 | 9.6166 | 4.9225 | 5.0791 | 5.4700 |
| 86 | 8.2200 | 9.3041 | 10.3216 | 4.9225 | 5.0791 | 5.4700 |
| 87 | 8.9683 | 10.1141 | 11.0608 | 4.9225 | 5.0791 | 5.4700 |
| 88 | 9.7633 | 10.9741 | 11.8250 | 4.9225 | 5.1066 | 5.4700 |
| 89 | 10.5925 | 11.8708 | 12.5933 | 5.2775 | 5.8775 | 6.0991 |
| 90 | 11.4491 | 12.7958 | 13.3575 | 6.0908 | 6.7791 | 6.9708 |
| 91 | 12.3191 | 13.7483 | 14.2350 | 7.0191 | 7.8075 | 7.9550 |
| 92 | 13.2150 | 14.7300 | 15.1233 | 8.0566 | 8.9566 | 9.0416 |
| 93 | 14.1366 | 15.7400 | 16.0216 | 9.1958 | 10.2175 | 10.2175 |
| 94 | 15.0850 | 16.7783 | 16.9283 | 10.4091 | 11.5658 | 11.5658 |
| 95 | 16.0600 | 17.8441 | 17.8441 | 11.6725 | 12.9700 | 12.9700 |
| 96 | 17.0458 | 18.9391 | 18.9391 | 12.9600 | 14.4000 | 14.4000 |
| 97 | 18.0566 | 20.0625 | 20.0625 | 14.2441 | 15.8266 | 15.8266 |
| 98 | 19.0925 | 21.2141 | 21.2141 | 15.1958 | 16.8841 | 16.8841 |
| 99 | 20.1550 | 22.3941 | 22.3941 | 16.1800 | 17.9775 | 17.9775 |

| LifeTrend 5  Current Annual COIs per $1,000 | | | | | |
|---|---|---|---|---|---|
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 1.00 | 1.01 | 1.02 | 0.78 | 0.78 | 0.79 |
| 1 | 1.00 | 1.01 | 1.02 | 0.78 | 0.78 | 0.79 |
| 2 | 0.94 | 0.95 | 0.96 | 0.78 | 0.78 | 0.79 |
| 3 | 0.93 | 0.93 | 0.94 | 0.78 | 0.78 | 0.79 |
| 4 | 0.89 | 0.90 | 0.91 | 0.67 | 0.67 | 0.68 |
| 5 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 6 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 7 | 0.80 | 0.81 | 0.81 | 0.67 | 0.67 | 0.68 |
| 8 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 9 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 10 | 0.70 | 0.71 | 0.72 | 0.67 | 0.67 | 0.68 |
| 11 | 0.82 | 0.83 | 0.84 | 0.67 | 0.67 | 0.68 |
| 12 | 0.94 | 0.95 | 0.96 | 0.67 | 0.67 | 0.68 |
| 13 | 1.05 | 1.06 | 1.08 | 0.67 | 0.67 | 0.68 |
| 14 | 1.17 | 1.18 | 1.20 | 0.72 | 0.74 | 0.79 |
| 15 | 1.17 | 1.36 | 1.44 | 0.73 | 0.75 | 0.79 |
| 16 | 1.30 | 1.48 | 1.50 | 0.82 | 0.83 | 0.91 |
| 17 | 1.39 | 1.59 | 1.59 | 0.85 | 0.88 | 0.91 |
| 18 | 1.43 | 1.70 | 1.71 | 0.90 | 0.90 | 0.91 |
| 19 | 1.41 | 1.74 | 1.82 | 0.94 | 0.95 | 1.02 |
| 20 | 1.36 | 1.72 | 1.82 | 0.96 | 0.97 | 1.02 |
| 21 | 1.28 | 1.67 | 1.82 | 0.97 | 0.98 | 1.02 |
| 22 | 1.18 | 1.60 | 1.82 | 0.98 | 0.98 | 1.02 |
| 23 | 1.08 | 1.51 | 1.71 | 0.97 | 0.98 | 1.02 |
| 24 | 0.99 | 1.43 | 1.71 | 0.97 | 0.97 | 1.06 |
| 25 | 0.96 | 1.36 | 1.71 | 0.89 | 0.96 | 1.08 |
| 26 | 0.92 | 1.31 | 1.59 | 0.84 | 0.95 | 1.08 |
| 27 | 0.88 | 1.28 | 1.59 | 0.83 | 0.95 | 1.08 |
| 28 | 0.86 | 1.27 | 1.59 | 0.81 | 0.87 | 1.08 |
| 29 | 0.84 | 1.27 | 1.59 | 0.79 | 0.88 | 1.08 |
| 30 | 0.79 | 1.29 | 1.71 | 0.79 | 0.95 | 1.08 |
| 31 | 0.79 | 1.31 | 1.71 | 0.79 | 0.98 | 1.20 |
| 32 | 0.79 | 1.35 | 1.82 | 0.79 | 1.02 | 1.20 |
| 33 | 0.81 | 1.39 | 1.82 | 0.80 | 1.08 | 1.31 |
| 34 | 0.81 | 1.46 | 1.93 | 0.81 | 1.12 | 1.31 |
| 35 | 0.85 | 1.54 | 2.05 | 0.85 | 1.15 | 1.45 |
| 36 | 0.90 | 1.64 | 2.16 | 0.90 | 1.19 | 1.57 |
| 37 | 0.97 | 1.76 | 2.39 | 0.97 | 1.30 | 1.70 |
| 38 | 1.04 | 1.90 | 2.50 | 1.04 | 1.48 | 1.81 |
| 39 | 1.12 | 2.07 | 2.73 | 1.12 | 1.73 | 1.92 |
| 40 | 1.21 | 2.25 | 2.96 | 1.21 | 1.89 | 2.15 |
| 41 | 1.28 | 2.45 | 3.30 | 1.28 | 2.03 | 2.50 |
| 42 | 1.37 | 2.67 | 3.53 | 1.36 | 2.16 | 2.74 |
| 43 | 1.47 | 2.91 | 3.87 | 1.47 | 2.31 | 3.07 |
| 44 | 1.60 | 3.17 | 4.21 | 1.60 | 2.48 | 3.30 |
| 45 | 1.80 | 3.44 | 4.56 | 1.80 | 2.66 | 3.53 |
| 46 | 2.02 | 3.74 | 4.90 | 2.01 | 2.87 | 3.76 |
| 47 | 2.24 | 4.06 | 5.24 | 2.22 | 3.10 | 3.99 |
| 48 | 2.53 | 4.42 | 5.70 | 2.44 | 3.36 | 4.21 |
| 49 | 2.83 | 4.81 | 6.15 | 2.68 | 3.64 | 4.56 |

| LifeTrend 5  Current Annual COIs per $1,000 | | | | | |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
|---|---|---|---|---|---|---|
| 50 | 3.12 | 5.25 | 6.72 | 2.94 | 3.95 | 4.90 |
| 51 | 3.42 | 5.75 | 7.29 | 3.21 | 4.28 | 5.24 |
| 52 | 3.73 | 6.29 | 7.98 | 3.48 | 4.61 | 5.70 |
| 53 | 4.44 | 7.03 | 8.66 | 3.94 | 4.93 | 6.04 |
| 54 | 5.13 | 7.69 | 9.57 | 4.16 | 5.20 | 6.49 |
| 55 | 5.59 | 8.43 | 10.76 | 4.29 | 5.42 | 7.19 |
| 56 | 6.31 | 9.23 | 11.52 | 4.45 | 5.57 | 7.43 |
| 57 | 7.25 | 10.10 | 12.54 | 4.62 | 5.71 | 7.55 |
| 58 | 8.16 | 11.05 | 13.68 | 4.86 | 5.90 | 7.66 |
| 59 | 9.24 | 12.08 | 14.82 | 5.23 | 6.22 | 7.81 |
| 60 | 10.37 | 13.20 | 16.49 | 5.65 | 6.73 | 8.49 |
| 61 | 11.51 | 14.41 | 18.03 | 6.42 | 7.47 | 9.43 |
| 62 | 12.69 | 15.72 | 19.40 | 7.35 | 8.38 | 10.93 |
| 63 | 13.94 | 17.15 | 20.88 | 8.35 | 9.39 | 12.62 |
| 64 | 15.27 | 18.71 | 22.59 | 9.37 | 10.41 | 13.65 |
| 65 | 16.71 | 20.41 | 26.32 | 10.31 | 11.60 | 14.25 |
| 66 | 18.30 | 22.27 | 28.04 | 11.12 | 12.31 | 14.78 |
| 67 | 20.07 | 24.29 | 30.66 | 11.86 | 13.07 | 15.38 |
| 68 | 22.09 | 26.49 | 33.40 | 12.61 | 13.84 | 16.19 |
| 69 | 24.41 | 28.85 | 36.59 | 13.46 | 15.08 | 17.34 |
| 70 | 27.09 | 31.40 | 38.81 | 14.48 | 16.50 | 18.98 |
| 71 | 30.15 | 34.15 | 42.91 | 15.75 | 17.24 | 21.21 |
| 72 | 33.56 | 37.18 | 47.76 | 17.34 | 18.91 | 23.94 |
| 73 | 37.26 | 40.56 | 50.84 | 19.32 | 21.11 | 27.04 |
| 74 | 41.20 | 44.39 | 54.03 | 21.75 | 23.78 | 30.37 |
| 75 | 45.30 | 48.75 | 57.45 | 24.69 | 27.58 | 33.82 |
| 76 | 49.53 | 52.48 | 60.99 | 27.24 | 30.30 | 37.31 |
| 77 | 53.84 | 55.43 | 64.98 | 29.94 | 33.19 | 41.02 |
| 78 | 58.20 | 63.41 | 74.10 | 32.98 | 35.23 | 45.17 |
| 79 | 62.59 | 69.03 | 79.80 | 36.51 | 39.01 | 50.02 |
| 80 | 66.98 | 75.69 | 91.20 | 40.72 | 43.51 | 55.78 |
| 81 | 71.33 | 79.48 | 95.76 | 45.68 | 48.81 | 62.58 |
| 82 | 75.62 | 83.26 | 100.32 | 51.10 | 54.60 | 70.00 |
| 83 | 79.81 | 87.05 | 104.88 | 56.60 | 60.48 | 77.53 |
| 84 | 83.87 | 94.25 | 109.44 | 61.79 | 66.02 | 84.64 |
| 85 | 90.31 | 102.61 | 115.40 | 66.28 | 70.82 | 90.80 |
| 86 | 98.64 | 111.65 | 123.86 | 66.28 | 70.82 | 90.80 |
| 87 | 107.62 | 121.37 | 132.73 | 66.28 | 70.82 | 90.80 |
| 88 | 117.16 | 131.69 | 141.90 | 66.28 | 70.82 | 90.80 |
| 89 | 127.11 | 142.45 | 151.12 | 66.28 | 70.82 | 90.80 |
| 90 | 137.39 | 153.55 | 160.29 | 73.09 | 81.35 | 90.80 |
| 91 | 147.83 | 164.98 | 170.82 | 84.23 | 93.69 | 95.46 |
| 92 | 158.58 | 176.76 | 181.48 | 96.68 | 107.48 | 108.50 |
| 93 | 169.64 | 188.88 | 192.26 | 110.35 | 122.61 | 122.61 |
| 94 | 181.02 | 201.34 | 203.14 | 124.91 | 138.79 | 138.79 |
| 95 | 192.72 | 214.13 | 214.13 | 140.07 | 155.64 | 155.64 |
| 96 | 204.55 | 227.27 | 227.27 | 155.52 | 172.80 | 172.80 |
| 97 | 216.68 | 240.75 | 240.75 | 170.93 | 189.92 | 189.92 |
| 98 | 229.11 | 254.57 | 254.57 | 182.35 | 202.61 | 202.61 |
| 99 | 241.86 | 268.73 | 268.73 | 194.16 | 215.73 | 215.73 |

| LifeTrend 5  Current Monthly COIs per $1,000 | | | | | |
| --- | --- | --- | --- | --- | --- |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 0 | 0.0833 | 0.0841 | 0.0850 | 0.0650 | 0.0650 | 0.0658 |
| 1 | 0.0833 | 0.0841 | 0.0850 | 0.0650 | 0.0650 | 0.0658 |
| 2 | 0.0783 | 0.0791 | 0.0800 | 0.0650 | 0.0650 | 0.0658 |
| 3 | 0.0775 | 0.0775 | 0.0783 | 0.0650 | 0.0650 | 0.0658 |
| 4 | 0.0741 | 0.0750 | 0.0758 | 0.0558 | 0.0558 | 0.0566 |
| 5 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 6 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 7 | 0.0666 | 0.0675 | 0.0675 | 0.0558 | 0.0558 | 0.0566 |
| 8 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 9 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 10 | 0.0583 | 0.0591 | 0.0600 | 0.0558 | 0.0558 | 0.0566 |
| 11 | 0.0683 | 0.0691 | 0.0700 | 0.0558 | 0.0558 | 0.0566 |
| 12 | 0.0783 | 0.0791 | 0.0800 | 0.0558 | 0.0558 | 0.0566 |
| 13 | 0.0875 | 0.0883 | 0.0900 | 0.0558 | 0.0558 | 0.0566 |
| 14 | 0.0975 | 0.0983 | 0.1000 | 0.0600 | 0.0616 | 0.0658 |
| 15 | 0.0975 | 0.1133 | 0.1200 | 0.0608 | 0.0625 | 0.0658 |
| 16 | 0.1083 | 0.1233 | 0.1250 | 0.0683 | 0.0691 | 0.0758 |
| 17 | 0.1158 | 0.1325 | 0.1325 | 0.0708 | 0.0733 | 0.0758 |
| 18 | 0.1191 | 0.1416 | 0.1425 | 0.0750 | 0.0750 | 0.0758 |
| 19 | 0.1175 | 0.1450 | 0.1516 | 0.0783 | 0.0791 | 0.0850 |
| 20 | 0.1133 | 0.1433 | 0.1516 | 0.0800 | 0.0808 | 0.0850 |
| 21 | 0.1066 | 0.1391 | 0.1516 | 0.0808 | 0.0816 | 0.0850 |
| 22 | 0.0983 | 0.1333 | 0.1516 | 0.0816 | 0.0816 | 0.0850 |
| 23 | 0.0900 | 0.1258 | 0.1425 | 0.0808 | 0.0816 | 0.0850 |
| 24 | 0.0825 | 0.1191 | 0.1425 | 0.0808 | 0.0808 | 0.0883 |
| 25 | 0.0800 | 0.1133 | 0.1425 | 0.0741 | 0.0800 | 0.0900 |
| 26 | 0.0766 | 0.1091 | 0.1325 | 0.0700 | 0.0791 | 0.0900 |
| 27 | 0.0733 | 0.1066 | 0.1325 | 0.0691 | 0.0791 | 0.0900 |
| 28 | 0.0716 | 0.1058 | 0.1325 | 0.0675 | 0.0725 | 0.0900 |
| 29 | 0.0700 | 0.1058 | 0.1325 | 0.0658 | 0.0733 | 0.0900 |
| 30 | 0.0658 | 0.1075 | 0.1425 | 0.0658 | 0.0791 | 0.0900 |
| 31 | 0.0658 | 0.1091 | 0.1425 | 0.0658 | 0.0816 | 0.1000 |
| 32 | 0.0658 | 0.1125 | 0.1516 | 0.0658 | 0.0850 | 0.1000 |
| 33 | 0.0675 | 0.1158 | 0.1516 | 0.0666 | 0.0900 | 0.1091 |
| 34 | 0.0675 | 0.1216 | 0.1608 | 0.0675 | 0.0933 | 0.1091 |
| 35 | 0.0708 | 0.1283 | 0.1708 | 0.0708 | 0.0958 | 0.1208 |
| 36 | 0.0750 | 0.1366 | 0.1800 | 0.0750 | 0.0991 | 0.1308 |
| 37 | 0.0808 | 0.1466 | 0.1991 | 0.0808 | 0.1083 | 0.1416 |
| 38 | 0.0866 | 0.1583 | 0.2083 | 0.0866 | 0.1233 | 0.1508 |
| 39 | 0.0933 | 0.1725 | 0.2275 | 0.0933 | 0.1441 | 0.1600 |
| 40 | 0.1008 | 0.1875 | 0.2466 | 0.1008 | 0.1575 | 0.1791 |
| 41 | 0.1066 | 0.2041 | 0.2750 | 0.1066 | 0.1691 | 0.2083 |
| 42 | 0.1141 | 0.2225 | 0.2941 | 0.1133 | 0.1800 | 0.2283 |
| 43 | 0.1225 | 0.2425 | 0.3225 | 0.1225 | 0.1925 | 0.2558 |
| 44 | 0.1333 | 0.2641 | 0.3508 | 0.1333 | 0.2066 | 0.2750 |
| 45 | 0.1500 | 0.2866 | 0.3800 | 0.1500 | 0.2216 | 0.2941 |
| 46 | 0.1683 | 0.3116 | 0.4083 | 0.1675 | 0.2391 | 0.3133 |
| 47 | 0.1866 | 0.3383 | 0.4366 | 0.1850 | 0.2583 | 0.3325 |
| 48 | 0.2108 | 0.3683 | 0.4750 | 0.2033 | 0.2800 | 0.3508 |
| 49 | 0.2358 | 0.4008 | 0.5125 | 0.2233 | 0.3033 | 0.3800 |

| LifeTrend 5  Current Monthly COIs per $1,000 | | | | | |
| --- | --- | --- | --- | --- | --- |
| 8/28/2008 | | | | | |
| Attained | Male | | | Female | | |
| Age | NonSmoker | Select | Standard | NonSmoker | Select | Standard |
| 50 | 0.2600 | 0.4375 | 0.5600 | 0.2450 | 0.3291 | 0.4083 |
| 51 | 0.2850 | 0.4791 | 0.6075 | 0.2675 | 0.3566 | 0.4366 |
| 52 | 0.3108 | 0.5241 | 0.6650 | 0.2900 | 0.3841 | 0.4750 |
| 53 | 0.3700 | 0.5858 | 0.7216 | 0.3283 | 0.4108 | 0.5033 |
| 54 | 0.4275 | 0.6408 | 0.7975 | 0.3466 | 0.4333 | 0.5408 |
| 55 | 0.4658 | 0.7025 | 0.8966 | 0.3575 | 0.4516 | 0.5991 |
| 56 | 0.5258 | 0.7691 | 0.9600 | 0.3708 | 0.4641 | 0.6191 |
| 57 | 0.6041 | 0.8416 | 1.0450 | 0.3850 | 0.4758 | 0.6291 |
| 58 | 0.6800 | 0.9208 | 1.1400 | 0.4050 | 0.4916 | 0.6383 |
| 59 | 0.7700 | 1.0066 | 1.2350 | 0.4358 | 0.5183 | 0.6508 |
| 60 | 0.8641 | 1.1000 | 1.3741 | 0.4708 | 0.5608 | 0.7075 |
| 61 | 0.9591 | 1.2008 | 1.5025 | 0.5350 | 0.6225 | 0.7858 |
| 62 | 1.0575 | 1.3100 | 1.6166 | 0.6125 | 0.6983 | 0.9108 |
| 63 | 1.1616 | 1.4291 | 1.7400 | 0.6958 | 0.7825 | 1.0516 |
| 64 | 1.2725 | 1.5591 | 1.8825 | 0.7808 | 0.8675 | 1.1375 |
| 65 | 1.3925 | 1.7008 | 2.1933 | 0.8591 | 0.9666 | 1.1875 |
| 66 | 1.5250 | 1.8558 | 2.3366 | 0.9266 | 1.0258 | 1.2316 |
| 67 | 1.6725 | 2.0241 | 2.5550 | 0.9883 | 1.0891 | 1.2816 |
| 68 | 1.8408 | 2.2075 | 2.7833 | 1.0508 | 1.1533 | 1.3491 |
| 69 | 2.0341 | 2.4041 | 3.0491 | 1.1216 | 1.2566 | 1.4450 |
| 70 | 2.2575 | 2.6166 | 3.2341 | 1.2066 | 1.3750 | 1.5816 |
| 71 | 2.5125 | 2.8458 | 3.5758 | 1.3125 | 1.4366 | 1.7675 |
| 72 | 2.7966 | 3.0983 | 3.9800 | 1.4450 | 1.5758 | 1.9950 |
| 73 | 3.1050 | 3.3800 | 4.2366 | 1.6100 | 1.7591 | 2.2533 |
| 74 | 3.4333 | 3.6991 | 4.5025 | 1.8125 | 1.9816 | 2.5308 |
| 75 | 3.7750 | 4.0625 | 4.7875 | 2.0575 | 2.2983 | 2.8183 |
| 76 | 4.1275 | 4.3733 | 5.0825 | 2.2700 | 2.5250 | 3.1091 |
| 77 | 4.4866 | 4.6191 | 5.4150 | 2.4950 | 2.7658 | 3.4183 |
| 78 | 4.8500 | 5.2841 | 6.1750 | 2.7483 | 2.9358 | 3.7641 |
| 79 | 5.2158 | 5.7525 | 6.6500 | 3.0425 | 3.2508 | 4.1683 |
| 80 | 5.5816 | 6.3075 | 7.6000 | 3.3933 | 3.6258 | 4.6483 |
| 81 | 5.9441 | 6.6233 | 7.9800 | 3.8066 | 4.0675 | 5.2150 |
| 82 | 6.3016 | 6.9383 | 8.3600 | 4.2583 | 4.5500 | 5.8333 |
| 83 | 6.6508 | 7.2541 | 8.7400 | 4.7166 | 5.0400 | 6.4608 |
| 84 | 6.9891 | 7.8541 | 9.1200 | 5.1491 | 5.5016 | 7.0533 |
| 85 | 7.5258 | 8.5508 | 9.6166 | 5.5233 | 5.9016 | 7.5666 |
| 86 | 8.2200 | 9.3041 | 10.3216 | 5.5233 | 5.9016 | 7.5666 |
| 87 | 8.9683 | 10.1141 | 11.0608 | 5.5233 | 5.9016 | 7.5666 |
| 88 | 9.7633 | 10.9741 | 11.8250 | 5.5233 | 5.9016 | 7.5666 |
| 89 | 10.5925 | 11.8708 | 12.5933 | 5.5233 | 5.9016 | 7.5666 |
| 90 | 11.4491 | 12.7958 | 13.3575 | 6.0908 | 6.7791 | 7.5666 |
| 91 | 12.3191 | 13.7483 | 14.2350 | 7.0191 | 7.8075 | 7.9550 |
| 92 | 13.2150 | 14.7300 | 15.1233 | 8.0566 | 8.9566 | 9.0416 |
| 93 | 14.1366 | 15.7400 | 16.0216 | 9.1958 | 10.2175 | 10.2175 |
| 94 | 15.0850 | 16.7783 | 16.9283 | 10.4091 | 11.5658 | 11.5658 |
| 95 | 16.0600 | 17.8441 | 17.8441 | 11.6725 | 12.9700 | 12.9700 |
| 96 | 17.0458 | 18.9391 | 18.9391 | 12.9600 | 14.4000 | 14.4000 |
| 97 | 18.0566 | 20.0625 | 20.0625 | 14.2441 | 15.8266 | 15.8266 |
| 98 | 19.0925 | 21.2141 | 21.2141 | 15.1958 | 16.8841 | 16.8841 |
| 99 | 20.1550 | 22.3941 | 22.3941 | 16.1800 | 17.9775 | 17.9775 |